# EXHIBIT 1

**EXHIBIT-1**

**DISPUTED TERMS**

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| 1. | "means for identifying a broadcast channel for a game of interest" | '344/13 | Governed by 35 U.S.C. § 112(6):<br><br>**Function:** identifying a broadcast channel for a game of interest<br><br>**Structure:** a processor programmed to perform the algorithm disclosed in steps described in '344 Patent at 16:57-17:1, which involves connecting to a web server and downloading a broadcaster component that identifies the broadcast channel for the game of interest<br><br>Intrinsic Evidence<br>**A-1:** '344<br>Title;<br>Abstract;<br>Figs. 1, 2, 3A, 3B, 4A, 4B, 4C, 5A, 5B, 6, 7, 8, 9, 10, 23, 24, 30<br>Claims 12, 13, 14, 15<br>Col. 1: ll. 27-29;<br>Col. 4: ll. 3-Col. 7: ll. 29;<br>Col. 7: ll. 30-Col. 8: ll. 67;<br>Col. 12: ll. 33-Col. 14: ll. 51; | This term is indefinite.<br><br>Function: identifying a broadcast channel for a game of interest<br><br>Structure: Indefinite because no/insufficient algorithm disclosed<br><br>Intrinsic Evidence<br><br>**A-1** - '344 pat., 16:31-34, 16:57-59, 16:63-65, 30:7-55.<br><br>**B-1** – File History at July 31, 2000 Original Application<br><br>**C-4** - IPR2015-01972, Institution Decision, Paper 8, pp. 8-10. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|---------------------------------------------------------------------|----------------------------------------------------------------------|
|     |                        |                 | Col. 14: ll. 52-Col. 15: ll. 7; Col. 16: ll. 29-Col. 21: ll. 14; Col. 21: ll. 54-Col. 24: ll. 6; Col. 25: ll. 11-Col. 26: ll. 10; Col. 27: ll. 62-Col. 28: ll. 17; Col. 28: ll. 56–Col. 29: ll. 24<br><br>**B-1:** '344 Patent File History including: May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance. IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision<br><br>'344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply |  |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | to Patent Owner's Response, 3/23/17 Final Written Decision, 7/20/16; IPR2016-00931, 6/23/16 Decision Denying Institution | |
| 2. | "means for identifying a game of interest includes accessing a web server that maps games to corresponding broadcast channel" | '344/14 | "Means for identifying a game of interest" is construed above. No further construction necessary.<br><br>Intrinsic Evidence<br>**A-1:** '344<br>Title;<br>Abstract;<br>Figs. 1, 2, 3A, 3B, 4A, 4B, 4C, 5A, 5B, 6, 7, 8, 9, 10, 23, 24, 30<br>Claims 12, 13, 14, 15<br>Col. 1: ll. 27-29;<br>Col. 4: ll. 3-Col. 7: ll. 29;<br>Col. 7: ll. 30-Col. 8: ll. 67;<br>Col. 12: ll. 33-Col. 14: ll. 51;<br>Col. 14: ll. 52-Col. 15: ll. 7;<br>Col. 16: ll. 29-Col. 21: ll. 14;<br>Col. 21: ll. 54-Col. 24: ll. 6;<br>Col. 25: ll. 11-Col. 26: ll. 10;<br>Col. 27: ll. 62-Col. 28: ll. 17;<br>Col. 28: ll. 56–Col. 29: ll. 24<br><br>**B-1:** '344 Patent File History including: | This term is indefinite.<br><br>Function: identifying a game of interest includes accessing a web server that maps games to corresponding broadcast channel<br><br>Structure: Indefinite because no/insufficient algorithm disclosed<br><br>Intrinsic Evidence<br><br>**A-1** - '344 pat., 16:65-17:1, 30:7-55.<br><br>**B-1** – File History at July 31, 2000 Original Application |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance. '344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written Decision, 7/20/16; IPR2016-00931, 6/23/16 Decision Denying Institution | |
| 3. | "means for identifying a broadcast channel for a topic of interest" | '966/13 | Governed by 35 U.S.C. § 112(6): **Function:** identifying a broadcast channel for a topic of interest | This term is indefinite. Function:  identifying a broadcast channel for a topic of interest |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | **Structure:** a processor programmed to perform the algorithm disclosed in steps described in '966 Patent at 16:41-51, which involves connecting to a web server and downloading a broadcaster component that identifies the broadcast channel for a topic of interest<br><br>Intrinsic Evidence<br>**A-2:** '966<br>Abstract;<br>Figs. 1, 2, 3A, 3B, 4A, 4B, 4C, 5A, 5B, 6, 7, 8, 9, 10, 23, 24, 30<br>Claims 12, 13, 14, 15<br>Col. 1: ll. 25-29;<br>Col. 2: ll. 14-22;<br>Col. 4: ll. 3-Col. 7: ll. 29;<br>Col. 7: ll. 30-Col. 8: ll. 67;<br>Col. 12: ll. 33-Col. 14: ll. 51;<br>Col. 14: ll. 52-Col. 15: ll. 7;<br>Col. 16: ll. 29-Col. 21: ll. 14;<br>Col. 22: ll. 29-Col. 24: ll. 49;<br>Col. 25: ll. 55-Col. 27: ll. 8;<br>Col. 28: ll. 39-Col. 29: ll. 17;<br>Col. 29: ll. 32-67<br><br>**B-2:** '966 Patent File History | Structure: Indefinite because no/insufficient algorithm disclosed<br><br>Intrinsic Evidence<br><br>**A-2** - '966 pat., 16:25-28, 16:41-42, 30:39-32:5.<br><br>**B-2** – File History at July 31, 2000 Original Application<br><br>**C-20** - IPR2015-01951 Institution Decision, Paper 11, pp. 8-10. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | including:<br>June 20, 2003 Office Action;<br>September 10, 2003 Amendment;<br>September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance.<br><br>'966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932: 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| 4. | "means for connecting to the identified broadcast channel" | '344/13 '966/13 | Governed by 35 U.S.C. § 112(6): **Function:** connecting a participant to an identified broadcast channel<br><br>966:<br>**Structure:** a processor programmed to perform at least one of the algorithms disclosed in steps 801 to 806 in Figure 8 and described in the '966 Patent at18:3-19:22 or Figures 3A and 3B and described in the '966 Patent at 5:32-52, which involves invoking the connecting routine with the identified broadcast channel's type and instance, connecting to the broadcast channel, connecting to a neighbor, and connecting to a fully connected state.<br><br>'344:<br>**Structure:** a processor programmed to perform at least one of the algorithms disclosed in steps 801 to 806 in Figure 8 and described in the '966 Patent at 17:67-18:47 or Figures 3A and 3B and described in the '966 Patent at 5:33-55, which involves invoking the connecting routine with the identified broadcast | This term is indefinite.<br><br>Function: connecting to the identified broadcast channel<br><br>Structure: Indefinite because no/insufficient algorithm disclosed<br><br>Intrinsic Evidence<br><br>**A-1** - '344 pat., 15:30-39, 15:56-59, 15:65-66, 16:5-7, 16:61-63, 30:7-55, Figs. 6-7.<br><br>**C-4** - IPR2015-01972, Institution Decision, Paper 8, p. 11.<br><br>**A-2** - '966 pat., 15:25-32, 15:57-60, 15:66-68, 16:2-7, 16:45-49, 30:39-32:5, Figs. 6-7.<br><br>**C-20** - IPR2015-01951 Institution Decision, Paper 11, pp. 10-11.<br><br>**B-1, B-2** – File Histories at July 31, 2000 Original Application |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | channel's type and instance, connecting to the broadcast channel, connecting to a neighbor, and connecting to a fully connected state.<br><br>Intrinsic Evidence<br>**A-1:** '344<br>Abstract;<br>Figs. 1, 2, 3A, 3B, 4A, 4B, 4C, 5A, 5B, 6, 7, 23, 24, 30<br>Claims 12, 13, 14, 15<br>Col. 1: ll. 27-29;<br>Col. 4: ll. 3-Col. 7: ll. 29;<br>Col. 7: ll. 30-Col. 8: ll. 67;<br>Col. 12: ll. 33-Col. 14: ll. 51;<br>Col. 14: ll. 52-Col. 15: ll. 7;<br>Col. 16: ll. 29-Col. 21: ll. 14;<br>Col. 21: ll. 54-Col. 24: ll. 6;<br>Col. 25: ll. 11-Col. 26: ll. 10;<br>Col. 27: ll. 62-Col. 28: ll. 17;<br>Col. 28: ll. 56–Col. 29: ll. 24<br><br>**A-2:** '966<br>Abstract;<br>Figs. 1, 2, 3A, 3B, 4A, 4B, 4C, 5A, 5B, 6, 7, 23, 24, 30<br>Claims 1, 2, 3, 4, 5, 6, 10, 11, 12, 13, 14, 15, 16, 17;<br>Col. 1: ll. 25-29; | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Col. 1: ll. 33-Col. 2: ll. 38; Col. 4: ll. 3-Col. 7: ll. 29; Col. 7: ll. 30-Col. 8: ll. 67; Col. 12: ll. 33-Col. 14: ll. 51; Col. 14: ll. 52-Col. 15: ll. 7; Col. 16: ll. 29-Col. 21: ll. 54; Col. 22: ll. 29-Col. 24: ll. 49; Col. 25: ll. 55-Col. 27: ll. 8; Col. 28: ll. 39-Col. 29: ll. 17; Col. 29: ll. 32-67<br><br>**B-1:** '344 Patent File History including: May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance.<br><br>'344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written Decision; IPR2016-00931: 6/23/16 Decision Denying Institution<br><br>**B-2:** '966 Patent File History including:<br>June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance.<br><br>'966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932: 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision | |
| 5. | "means for identifying the portal computer" | '497/9 | Governed by 35 U.S.C. § 112(6): **Function:** identifying a portal computer using a dynamically selected call-in port<br><br>**Structure:** a processor programmed to perform the algorithm described in the '497 Patent at 12:34-36 and 12:49-52, which involves performing the steps of the seeking computer having a list of portal computers to connect to and selecting the port number of the portal computer using a port-ordering algorithm<br><br><br>Intrinsic Evidence<br>**A-6:** '497 Abstract Figs. 8, 9, 10, 11 | This term is indefinite.<br><br>Function: identifying the portal computer<br><br>Structure:  Indefinite because no/insufficient algorithm disclosed<br><br>Intrinsic Evidence<br><br>**A-6** – '497 pat., 5:37-39, 12:37-43, 12:49-52, 17:41-43, 18:34-38, 18:58-19:36, 30:16-55.<br><br>**B-6** – File History at July 31, 2000 Original Application<br><br>**C-10** - IPR2016-00724, Decision, Paper 11, pp. 7-9 |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Claims 1, 2, 7, 9, 10, 15 Col. 4: ll. 5-67; Col. 5: ll. 19-54; Col. 6: ll. 10-Col. 7: ll. 12; Col. 11: ll. 32-Col. 14: ll. 20; Col. 15: ll. 10-29; Col. 16: ll. 20-47; Col. 17: ll. 35-Col. 20: ll. 44; Col. 21: ll. 54-Col. 22: ll. 4<br><br>**B-6:** '497 Patent File History including: March 12, 2004, Non-Final Rejection; June 14, 2004, Amendment and Request for Reconsideration; October 6, 2004, Final Rejection; November 24, 2004, Response to Final Action; January 27, 2005, Amendment; January 27, Notice of Allowance; September 12, 2005 Certificate of Correction.<br><br>'497 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00724: 3/11/16 Petitioner's Petition; 3/28/17 Petitioner's Corrected Reply in support of Petition | |
| 6. | "means for identifying the call-in | '497/9 | Governed by 35 U.S.C. § 112(6): | This term is indefinite. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | port of the identified portal computer by repeatedly trying to establish a connection with the identified portal computer through contacting a communications port or communications ports until a connection is successfully established" | | **Function:** identifying the call-in port of the identified portal computer by repeatedly trying to establish a connection with the identified portal computer through contacting a communications port or communications ports until a connection is successfully established<br><br>**Structure:** a processor programmed to perform the algorithm described in the '497 Patent at 12:46-65, which involves performing the steps of the seeking computer contact the portal computer using the dynamically selected call-in port and repeating the process with the next dynamically selected port number if no acceptable broadcast channel is found<br><br>Intrinsic Evidence<br>**A-6:** '497<br>Title;<br>Abstract;<br>Figs. 5C, 5D, 5E, 8, 11, 13, 14, 20, 21, 26<br>Claims 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16 | Function: "identifying the call-in port of the identified portal computer by repeatedly trying to establish a connection with the identified portal computer through contacting a communications port or communications ports until a connection is successfully established"<br><br>Structure:    Indefinite    because no/insufficient algorithm disclosed<br><br>Intrinsic Evidence<br><br>**A-6** – '497 pat., 11:46-49, 12:9-18, 12:41-43, 30:16-55.<br><br>**B-6** – File History at July 31, 2000 Original Application |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Col. 1: ll. 35-Col. 2: ll. 44; Col. 4: ll. 5-24; Col. 6: ll. 10-62; Col. 9: ll. 1-Col. 14: ll. 52; Col. 15: ll. 30-Col. 29: ll. 24  **B-6:** '497 Patent File History including: March 12, 2004, Non-Final Rejection; June 14, 2004, Amendment and Request for Reconsideration; October 6, 2004, Final Rejection; November 24, 2004, Response to Final Action; January 27, 2005, Amendment; January 27, Notice of Allowance; September 12, 2005 Certificate of Correction.  '497 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2016-00724: 3/11/16 Petitioner's Petition; 3/28/17 Petitioner's Corrected Reply in support of Petition | |
| 7. | "means for selecting the call-in port of the identified portal computer using a port ordering algorithm" | '497/9 | Governed by 35 U.S.C. § 112(6): **Function:** selecting the call-in port of the identified portal computer using a port ordering algorithm | This term is indefinite.  Function:  "selecting the call-in port of the identified portal computer using port |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | **Structure:** a processor programmed to perform the algorithm described in the '497 Patent at 11:60-12:12, which involves performing the steps of using a port ordering algorithm for selecting the call in port of the identified portal computer by using an algorithm that provides a sequence of port numbers<br><br>Intrinsic Evidence<br>**A-6:** '497<br>Abstract;<br>Figs. 5C, 5D, 5E, 8, 9, 10, 11, 14, 20, 21, 26<br>Claims 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16<br>Col. 2: ll. 17-25;<br>Col. 4: ll. 5-67;<br>Col. 5: ll. 19-54;<br>Col. 6: ll. 10-Col. 7: ll. 12;<br>Col. 9: ll. 1-Col. 14: ll. 52;<br>Col. 11: ll. 32-Col. 14: ll. 20;<br>Col. 15: ll. 10-29;<br>Col. 15: ll. 30-Col. 16: ll. 47;<br>Col. 17: ll. 35-Col. 20: ll. 44;<br>Col. 21: ll. 54-Col. 22: ll. 4<br><br>**B-6:** '497 Patent File History | ordering algorithm"<br><br>Structure:      Indefinite   because no/insufficient algorithm disclosed<br><br>Intrinsic Evidence<br><br>**A-6** – '497 pat., 6:60-62, 11:60-65, 12:49-52, 16:6-7, 17:55-57, 30:16-55.<br><br>**B-6** – File History at July 31, 2000 Original Application |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | including: March 12, 2004, Non-Final Rejection; June 14, 2004, Amendment and Request for Reconsideration; October 6, 2004, Final Rejection; November 24, 2004, Response to Final Action; January 27, 2005, Amendment; January 27, Notice of Allowance; September 12, 2005 Certificate of Correction.<br><br>'497 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2016-00724: 3/11/16 Petitioner's Petition; 3/28/17 Petitioner's Corrected Reply in support of Petition | |
| 8. | "means for re-ordering the communications ports selected by the port ordering algorithm" | '497/9 | Governed by 35 U.S.C. § 112(6): **Function:** re-ordering the communications ports selected by the port ordering algorithm<br><br>**Structure:** a processor programmed to perform the algorithm described in the '497 Patent at 12:18-12:28, which involves performing the steps of using the call-in port number generated by the port ordering | This term is indefinite.<br><br>Function:  "re-ordering the communications ports selected by the port ordering algorithm"<br><br>Structure:  Indefinite because no/insufficient algorithm disclosed<br><br>**A-6** – '497 pat., 12:18-26, 30:16-55. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | algorithm, and if the connection is unsuccessful, reordering the communication ports<br><br>Intrinsic Evidence<br>**A-6:** '497<br>Abstract;<br>Figs. 5C, 5D, 5E, 8, 14, 20, 21, 26<br>Claims 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16<br>Col. 1: ll. 35-Col. 2: ll. 44;<br>Col. 4: ll. 5-24;<br>Col. 6: ll. 10-62;<br>Col. 9: ll. 1-Col. 14: ll. 52;<br>Col. 15: ll. 30-Col. 29: ll. 24<br><br>**B-6:** '497 Patent File History including: March 12, 2004, Non-Final Rejection; June 14, 2004, Amendment and Request for Reconsideration; October 6, 2004, Final Rejection; November 24, 2004, Response to Final Action; January 27, 2005, Amendment; January 27, Notice of Allowance; September 12, 2005 Certificate of Correction.<br><br>'497 Patent, Inter Parte Review proceeding decisions and papers | **B-6** – File History at July 31, 2000 Original Application |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | including: IPR2016-00724: 3/11/16 Petitioner's Petition; 3/28/17 Petitioner's Corrected Reply in support of Petition | |
| 9. | "computer network" | '344/1, 6-8, 10, 15, 18 '966/1, 7, 9, 12 '634/1, 4-6 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-1:** '344<br>Abstract;<br>Claims 1-13, 16-19<br>Col. 1: ll. 27-Col. 2: ll. 42;<br>Col. 4: ll. 2-47;<br>Col. 14: ll. 52-Col. 15: ll. 8<br><br>**A-2:** '966<br>Abstract;<br>Claims 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 15, 16, 17<br>Col. 1: ll. 27-Col. 2: ll. 42;<br>Col. 4: ll. 2-47;<br>Col. 14: ll. 48-Col. 15: ll. 4<br><br>**A-4:** '634<br>Title;<br>Abstract;<br>Claims 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 16, 17, 19 | "at least two physical computers that are interconnected"<br><br>Intrinsic Evidence<br><br>**A-1** – '344 pat., Figs. 5D, 6; Abstract, Technical Field, 1:33-43, 2:64-65, 4:1-30, 4:23-5:16, 6:11-24, 14:53-15: 67, 29:25-30:55.<br><br>**B-1, B-2, B-4** – File Histories at July 31, 2000 Application<br><br>**D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.<br><br>**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.<br><br>**C-1** – IPR2015-01972, Final Written Decision, pp. 56-67.<br><br>**C-3** – IPR2015-01996, Final Written |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Col. 1: ll. 29-Col. 2: ll. 44; Col. 4: ll. 29-Col. 5: ll. 6; Col. 6: ll. 49-Col. 7: ll. 20; Col. 15: ll. 19-64 **A-3:** '147 Abstract; Claims 1, 2, 3, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16 Col. 1: ll. 29-Col. 2: ll. 44; Col. 4: ll. 5-49; Col. 6: ll. 24-62; Col. 14: ll. 51-Col. 15: ll. 26 **B-1:** '344 Patent File History including: May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance. IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 | Decision, pp. 55-66. **C-2** – IPR2015-01953, Final Written Decision, pp. 54-69. *See also* C-1 to C-6, C-19 to C-21, D-1 to D-6, E-15 to E-34. *See also* intrinsic evidence for "computer," "network," "participant," "neighbor," "connection," "m," "m-regular," and "broadcast channel." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|----------------------------------------------------------------------|-----------------------------------------------------------------------|
|     |                        |                 | Final Written Decision | |
|     |                        |                 | '344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written Decision; IPR2016-00931, 6/23/16 Decision Denying Institution | |
|     |                        |                 | **B-2:** '966 Patent File History including: June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance. IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|---------------------------------------------------------------------|----------------------------------------------------------------------|
|     |                        |                 | Final Written Decision

'966 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying Institution**;**  IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision


**B-4:** '634 Patent File History including: February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance.

'634 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to |  |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Patent Owner's Response; 3/29/17 Final Written Decision IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision | |
| 10. | "network" | '344/13 '966/13 | plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-1:** '344<br>Abstract;<br>Claims 1-13, 16-19<br>Col. 1: ll. 27-Col. 2: ll. 42;<br>Col. 4: ll. 2-47;<br>Col. 14: ll. 52-Col. 15: ll. 8<br><br>**A-2:** '966<br>Abstract;<br>Claims 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 15, 16, 17 | Indefinite<br><br>Intrinsic Evidence<br><br>**A-1** – '344 pat., claims 1 to , 13-17, and 18<br><br>**A-2** – '966 pat., claims 1, 13-15, and 16<br><br>**B-1, B-2** – File Histories at July 31, 2000 Application<br><br>*See also* intrinsic evidence for "computer," "computer network," |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|----------------------------------------------------------------------|----------------------------------------------------------------------|
| | | | Col. 1: ll. 27-Col. 2: ll. 42; Col. 4: ll. 2-47; Col. 14: ll. 48-Col. 15: ll. 4 **B-1:** '344 Patent File History including: May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance. '344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written Decision; IPR2016-00931, 6/23/16 | "participant," "neighbor," "connection," "m," "m-regular," and "broadcast channel." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Decision Denying Institution <br><br> **B-2:** '966 Patent File History including: June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance. <br><br> '966 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying Institution; IPR2016-00936: 4/22/16 | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Petitioner's Petition; 7/7/16 Institution Decision | |
| 11. | "computer" | '147/1, 11, 14, 15, 16 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-3:** '147<br>Abstract;<br>Figs 2, 3A, 4A, 4B, 4C, 5A, 5B, 5D, 6, 8, 9, 10, 11<br>Claims 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16<br>Col. 1: ll. 29-Col. 2: ll. 15;<br>Col. 4: ll. 3-Col. 7: ll. 28;<br>Col. 7: ll. 29-Col. 11: ll. 29;<br>Col. 12: ll. 32-Col. 14: ll. 19;<br>Col. 14: ll. 51-Col. 17: ll. 21;<br>Col. 17: ll. 21-Col. 28: ll. 47<br><br>**B-3:** '147 Patent File History including:<br>November 5, 2003, Office Action; December 11, 2003, Amendment and Remark; January 23, 2004, Notice of Allowability; January 27, 2004, Notice of Allowance; June 1, 2004, Request for Certificate of Correction. | "physical computer that maintains $m$ connections to its $m$ neighbors through which it can originate and receive broadcast messages"<br><br>Intrinsic Evidence<br><br>**A-3** –'147 pat., 28:50-30:40.<br><br>**B-3** – File History at July 31, 2000 Application<br><br>**B-3** –'147 File History at December 11, 2003 Amendment<br><br>**B-3** –'147 File History at January 23, 2004 Interview Summary<br><br>**B-3** –'147 File History at January 27, 2004 Notice of Allowability<br><br>**D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.<br><br>**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | '147 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00747: 3/29/16 Corrected Petitioner's Petition; 3/7/17 Petitioner's Reply in support of Petition | *See also* C-9, D-11 to D-14<br><br>*See also* intrinsic evidence for "computer network," "network," "participant," "neighbor," "connection," "m," ",-regular," and "broadcast channel." |
| 12. | "a plurality of participants" | '344/1, 18<br>'966/1<br>'634/1 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-1:** '344<br>Abstract;<br>Claims 1-6, 10-13, 16-19<br>Col. 1: ll. 33-Col. 2: ll. 43<br><br>**A-2:** '966<br>Abstract;<br>Claims 1, 2, 3, 4, 5, 6, 10, 11, 12, 13, 16, 17<br>Col. 1: ll. 33-Col. 2: ll. 38;<br>Col. 16: ll. 25-40<br><br>**A-4:** '634<br>Abstract;<br>Claims 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 19, 20, 21, 22, 23<br>Col. 1: ll. 29-Col. 2: ll. 67 | "the specific group of participants of the network"<br><br>Intrinsic Evidence<br><br>**A-1** – '344 patent at 1:44-57, 2:14-37, 29:25-30:55.<br><br>**A-2** – '966 at claims 1-12<br><br>**A-4** – '634 at claims 1-9<br><br>**B-1, B-2, B-4** – File Histories at July 31, 2000 Application<br><br>*See also* intrinsic evidence for "computer network," "participant," "neighbor," "connection," "m," "m-regular," and "broadcast channel." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|---------------------------------------------------------------------|----------------------------------------------------------------------|
|     |                        |                 | Col. 4: ll. 29-Col. 5: ll. 6; Col. 6: ll. 49-Col. 7: ll. 20; Col. 15: ll. 19-64 |  |
|     |                        |                 | **B-1:** '344 Patent File History including: May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance. |  |
|     |                        |                 | '344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written Decision; IPR2016-00931, 6/23/16 |  |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|---------------------------------------------------------------------|----------------------------------------------------------------------|
| | | | Decision Denying Institution<br><br>**B-2:** '966 Patent File History including:<br>June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance.<br><br>'966 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying Institution; IPR2016-00936: 4/22/16 | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Petitioner's Petition; 7/7/16 Institution Decision<br><br>**B-4:** '634 Patent File History including: February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance.<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Petitioner's Petition; 6/23/16 Institution Decision | |
| 13. | "participant" "participants" | '344/1, 6, 10, 13, 18 '966/1, 9, 12, 13 '634/1, 4, 19, 22 '069/1, 11, 12, 13 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-1:** '344<br>Abstract;<br>Claims 1-6, 10-13, 16-19<br>Col. 1: ll. 33-Col. 2: ll. 43<br>Col. 4: ll. 1-67<br><br>**A-2:** '966<br>Abstract;<br>Claims 1, 2, 3, 4, 5, 6, 10, 11, 12, 13, 16, 17<br>Col. 1: ll. 33-Col. 2: ll. 38;<br>Col. 4: ll. 1-67<br>Col. 16: ll. 25-40<br><br>**A-4:** '634<br>Abstract;<br>Claims 1, 2, 3, 4, 8, 10, 11, 12, 13, 14, 15, 19, 20, 21, 22, 23<br>Col. 1: ll. 34-Col. 2: ll. 67<br>Col. 4: ll. 1-67<br><br>**A-5:** '069 | "participant": "component that maintains $m$ connections to its $m$ neighbors through which it can originate and receive broadcast messages"<br><br>"participants": "more than one participant"<br><br>Intrinsic Evidence<br><br>**A-1** – '344 patent, Figs. 6-7, 1:44-49, 1:58-67, 1:40-43, 4:5-15, 4:23-38, 4:48-53, 5:6-7, 5:11-16, 5:18-55, 5:56-58, 6:11-13, 7:31-41, 14:53-15:7, 15:9-16:28, 16:31-34, 17:12-64, 17:65-67, 29:25-30:55.<br><br>**B-1, B-2, B-4, B-5** – File Histories at July 31, 2000 Application<br><br>**B-1** – '344 File History at May 14, 2003 Office Action.<br><br>**B-1** – '344 File History at September 10, 2003 Amendment. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Abstract; Claims 1, 4, 5, 6, 7, 8, 9, 11, 12, 13 Col. 1: ll. 35-Col. 2: ll. 40 Col. 4: ll. 1-67  **B-1:** '344 Patent File History including: May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance.  '344 Patent Inter Parte Review proceeding decisions and papers including:  IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written Decision; IPR2016-00931, 6/23/16 | **A-2** – '966 pat., all claims.  **B-2** – '966 File History at September 10, 2003 Amendment  **A-4** – '634 pat., all claims  **B-4** – '634 File History at May 4, 2004 Amendment  **B-4** – '634 File History at July 13, 2004 Notice of Allowability and Examiner's Amendment  **A-5** – '069 pat., all claims  **B-5** – '069 File History at May 10, 2004 Amendment  **B-5** – '069 File History at August 26, 2004 Notice of Allowability  **D-3** – IPR2015-1970 Declaration of Virgil Bourassa, ¶¶ 2-41.  **C-2** – IPR2015-01953 Final Written Decision, pp. 1-20, 23-25, 27, 29-36, 39-42, 46, 54-69.  **C-1** – IPR2015-01972 Final Written |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Decision Denying Institution<br><br>**B-2:** '966 Patent File History including:<br>June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance.<br><br>'966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 | Decision, pp. 1-17, 22-25, 27-30, 32-34, 36-39, 43, 52-67.<br><br>**C-3** – IPR2015-01996 Final Written Decision, pp. 1-13, 21-36, 38-42, 45-46, 54-66.<br><br>**D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.<br><br>**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.<br><br>*See also* C-1 to C-8, C-19 to C-21, D-1 to D-6, D-9 to D-10, E-15 to E-34.<br><br>*See also* intrinsic evidence for "computer network," "neighbor," "connection," "m," "m-regular," and "broadcast channel." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Institution Decision<br><br>**B-4:** '634 Patent File History including:<br>February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance.<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | **B-5:** '069 Patent File History including: October 17, 2003, Office Action; October 28, 2003, Amendment and Response; January 12, 2004, Non-Final Rejection; May 10, 2004, Amendment and Response; August 26, 2004, Notice of Allowance.<br><br>'069 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00726: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial | |
| 14. | "connection" "connections" "connected" "connect" "connecting" "interconnections" "disconnecting" | '344/1, 7, 8, 13, 18 '966/1, 7, 12, 13 '634/1, 5, 6, 19 '069/1, 11, 12 '147/1, 11, 14, 15 '497/1, 9 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-1:** '344<br>Abstract;<br>Figs. 8, 13, 14, 16, 17, 18, 21, 22, 26, 28, 29,<br>Claims 1, 7, 8, 12, 16, 18<br>Col. 1: ll. 33-Col. 2: ll. 42;<br>Col. 4: ll. 23-Col. 8: ll. 4;<br>Col. 9: ll. 1-Col. 11: ll. 31;<br>Col. 13: ll. 36-Col. 16: ll. 28; | "connection": "point-to-point network channel maintained between the unique addresses of two participants through which data can be sent and received"<br><br>"connections": more than one connection<br><br>"connected": "having a connection"<br><br>"connect": "to form a connection"<br><br>"connecting": "forming a connection" |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Col. 17: ll. 15-Col. 27: ll. 61<br><br>**A-5:** '069<br>Abstract;<br>Figs 1, 2, 6, 10, 13, 14, 15, 17,<br>Claims 1, 2, 3, 5, 8, 11, 12, 14<br>Col. 4: ll. 5-Col. 23: ll. 29;<br>Col. 24: ll. 20-Col. 25: ll. 24;<br>Col. 27: ll. 19-31<br><br>**A-3:** '147<br>Abstract;<br>Figs. 8, 13, 14, 16, 17, 18, 21, 22,<br>26, 28, 29,<br>Claims 1, 2, 5, 6, 7, 9, 10, 12, 13,<br>14, 15<br>Col. 1: ll. 46-59;<br>Col. 2: ll. 25-40;<br>Col. 4: ll. 5-Col. 23: ll. 29;<br>Col. 23: ll. 30-Col. 27: ll. 18<br><br>**A-6:** '497<br>Abstract;<br>Figs. 1, 2, 6, 10, 13, 14, 15, 16, 17,<br>18, 20, 21, 22, 26, 28, 29<br>Claims 1, 9, 15<br>Col. 1: ll. 46-60;<br>Col. 2: ll. 26-41;<br>Col. 4: ll. 5-Col. 8: ll. 4;<br>Col. 8: ll. 5-67; | "interconnections": "connections between participants"<br><br>"disconnecting": "breaking a connection"<br><br><u>Intrinsic Evidence</u><br><br>**A-1** – '344 pat., Abstract; Figs. 8, 12-20, 26, 28, 29; 1:44-49, 4:23-47, 4:51-57, 5:14-16, 6:11-63, 9:2-10:26, 29:25-30:55.<br><br>**B-1 to B-6** – File Histories at July 31, 2000 Application<br><br>**B-1** – '344 File History at May 14, 2003 Office Action.<br><br>**B-1** – '344 File History at September 10, 2003 Amendment.<br><br>**A-2** – '966 pat., all claims.<br><br>**B-2** – '966 File History at September 10, 2003 Amendment<br><br>**A-4** – '634 pat., all claims.<br><br>**B-4** – '634 File History at May 4, 2004 Amendment |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Col. 9: ll. 1-Col. 11: ll. 33; Col. 11: ll. 33-Col. 12: ll. 33; Col. 12: ll. 34-Col. 13: ll. 32; Col. 13: ll. 33-Col. 14: ll. 20; Col. 14: ll. 54-Col. 18: ll. 57; Col. 19: ll. 35-Col. 28: ll. 7 **B-1:** '344 Patent File History including: May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance. '344 Patent Inter Parte Review proceeding decisions and papers including:  IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's | **B-4** – '634 File History at July 13, 2004 Notice of Allowability and Examiner's Amendment **A-5** – '069 pat., all claims **B-5** – '069 File History at May 10, 2004 Amendment **B-5** – '069 File History at August 26, 2004 Notice of Allowability **A-3** – '147 pat., all claims. **B-3** – '147 File History at December 11, 2003 Amendment **B-3** – '147 File History at January 23, 2004 Interview Summary **B-3** – '147 File History at January 27, 2004 Notice of Allowability **A-6** – '497 pat., all claims. **B-6** – '497 File History at June 14, 2004 Amendment **B-6** – '497 File History at November 24, 2004 Amendment |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Response, 3/23/17 Final Written Decision; IPR2016-00931, 6/23/16 Decision Denying Institution<br><br>**B-2:** '966 Patent File History including:<br>June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance.<br><br>'966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying | **B-6** – '497 File History at January 27, 2005 Notice of Allowability<br><br>**D-2** – IPR2015-1970 Patent Owner Preliminary Response, pp.8-13.<br><br>**D-3** – IPR2015-1970 Declaration of Virgil Bourassa, ¶¶ 2-41.<br><br>**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.<br><br>**C-2** – IPR2015-01953 Final Written Decision, pp. 1-19, 25-27, 30-31, 33, 35-38, 44, 46, 54-69.<br><br>**C-1** – IPR2015-01972 Final Written Decision, pp. 1-16, 23-25, 27-29, 31-35, 41, 43, 52-67.<br><br>**C-3** – IPR2015-01996 Final Written Decision, pp. 1-13, 22-33, 35-37, 41, 44, 46, 54-66.<br><br>*See also* C-1 to C-10, C-19 to C-20, D-1 to D-35.<br><br>*See also*, intrinsic evidence for |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision<br><br>**B-6:** '497 Patent File History including: March 12, 2004, Non-Final Rejection; June 14, 2004, Amendment and Request for Reconsideration; October 6, 2004, Final Rejection; November 24, 2004, Response to Final Action; January 27, 2005, Amendment; January 27, Notice of Allowance; September 12, 2005 Certificate of Correction.<br><br>'497 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00724: 3/11/16 Petitioner's Petition; 3/28/17 Petitioner's Corrected Reply in support of Petition<br><br>**B-4:** '634 Patent File History including:<br>February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance. | "computer," "computer network," "participant," "neighbor," "m," "m-regular," and "broadcast channel." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | '634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision

**B-5:** '069 Patent File History including: October 17, 2003, Office Action; October 28, 2003, Amendment and Response; January 12, 2004, Non-Final Rejection; May 10, 2004, Amendment and Response; August 26, 2004, Notice | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | of Allowance. <br><br> '069 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00726: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial <br><br> **B-3:** '147 Patent File History including: November 5, 2003, Office Action; December 11, 2003, Amendment and Remark; January 23, 2004, Notice of Allowability; January 27, 2004, Notice of Allowance; June 1, 2004, Request for Certificate of Correction. <br><br> '147 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00747: 3/29/16 Corrected Petitioner's Petition; 3/7/17 Petitioner's Reply in support of Petition | |
| 15. | "neighbor" <br> "neighbors" <br> "neighboring" | '344/1, 13, 18 <br> '966/1, 13 <br> '634/1, | No construction necessary: plain and ordinary meaning <br><br> Intrinsic Evidence <br> **A-1:** '344 | <u>'344, '966, '634, '069</u> <br> "neighbor": "participant that has agreed to maintain a connection" <br><br> "neighbors": "pair of participants that |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | 19, 22 '069/1 '147/1, 11 | Abstract; Figs. 5C, 5D, 5E, 17, 18, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34, Claims 1, 4, 5, 11, 13, 16, 18 Col. 4: ll. 23-47; Col. 5: ll. 17-Col. 11: ll. 31; Col. 13: ll. 15-55; Col. 16: ll. 1-29; Col. 17: ll. 12-Col. 18: ll. 56; Col. 19: ll. 66-Col. 20: ll. 44; Col. 22: ll. 5-Col. 29: ll. 12 <br><br>**A-2:** '966 Abstract; Figs 5C, 5D, 5E, 17, 18, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34 Claims 1, 4, 5, 11, 13, 16 Col. 4: ll. 23-47; Col. 5: ll. 17-Col. 6: ll. 21; Col. 6: ll. 61-Col. 11: ll. 27; Col. 13: ll. 19-67; Col. 15: ll. 64-Col. 16: ll. 23; Col. 18: ll. 1-67; Col. 20: ll. 41-Col. 21: ll. 19; Col. 22: ll. 47-Col. 23: ll. 14; Col. 23: ll. 37-Col. 29: ll. 55 <br><br>**A-4:** '634 Abstract; Figs 5C, 5D, 5E, 17, 18, 19, 20, 23, | have agreed to maintain a connection" <br><br>'147 "neighbor": "computer that has agreed to maintain a connection" <br><br>"neighbors": "pair of computers that have agreed to maintain a connection" <br><br>All "neighboring": "being a neighbor of" <br><br>Intrinsic Evidence <br><br>**A-1** – '344 pat., Figs. 7, 11, 16-18, 20-24, 26-30, 32-34; 4:23-47, 5:56-7:58, 9:2-10:67, 11:33-12:12, 13:23-14:20, 14:52-16:28, 17:40-18:56; 19:66-20:44, 22:5-24:6, 24:39-28:8, 28:18-29:25, 29:25-30:55. <br><br>**B-1 to B-5** – File Histories at July 31, 2000 Application <br><br>**B-1** – '344 File History at May 14, 2003 Office Action. <br><br>**B-1** – '344 File History at September 10, 2003 Amendment. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | 24, 26, 27, 28, 29, 32, 33, 34; Claims 1, 9, 10, 11, 19, 22, 23 Col. 2: ll. 45-67; Col. 4: ll. 49-Col. 5: ll. 6; Col. 5: ll. 44-Col. 6: ll. 48; Col. 7: ll. 21-Col. 11: ll. 57; Col. 13: ll. 54-Col. 14: ll. 52; Col. 16: ll. 37-65; Col. 17: ll. 1-Col. 18: ll. 44; Col. 19: ll. 54-Col. 20: ll. 32; Col. 21: ll. 60-Col. 28: ll. 65<br><br>**A-5:** '069 Abstract; Figs. 5C, 5D, 5E, 17, 18, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34; Claims 1, 14 Col. 4: ll. 25-49; Col. 5: ll. 20-54; Col. 5: ll. 55-Col. 6: ll. 23; Col. 6: ll. 63-Col. 11: ll. 29; Col. 13: ll. 22-Col. 14: ll. 3; Col. 16: ll. 28-Col. 18: ll. 12; Col. 19: ll. 22-67; Col. 21: ll. 27-Col. 28: ll. 35<br><br>**A-3:** '147 Abstract; Figs. 5C, 5D, 5E, 17, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34; | **A-2 –** '966 pat., all claims.<br><br>**B-2 –** '966 File History at September 10, 2003 Amendment<br><br>**A-4 –** '634 pat., all claims<br><br>**B-4 –** '634 File History at May 4, 2004 Amendment<br><br>**B-4 –** '634 File History at July 13, 2004 Notice of Allowability and Examiner's Amendment<br><br>**A-5 –** '069 pat., all claims<br><br>**B-5 –** '069 File History at May 10, 2004 Amendment<br><br>**B-5 –** '069 File History at August 26, 2004 Notice of Allowability<br><br>**A-3 –** '147 pat., all claims.<br><br>**B-3 –** '147 File History at December 11, 2003 Amendment<br><br>**B-3 –** '147 File History at January 23, 2004 Interview Summary |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Claims 1, 11 Col. 4: ll. 25-49; Col. 5: ll. 20-Col. 6: ll. 24; Col. 6: ll. 63-Col. 11: ll. 29; Col. 13: ll. 22-Col. 14: ll. 19; Col. 15: ll. 66-Col. 16: ll. 26; Col. 17: ll. 1-Col. 18: ll. 12; Col. 19: ll. 22-67; Col. 21: ll. 27-Col. 28: ll. 36<br><br>**B-1:** '344 Patent File History including: May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance.<br><br>'344 Patent Inter Parte Review proceeding decisions and papers including:  IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015- | **B-3 –** '147 File History at January 27, 2004 Notice of Allowability<br><br>**D-3 –** IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.<br><br>**D-14 -** IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.<br><br>*See also* C-1 to C-9, C-19 to C-21, D-1 to D-6, D-9 to D-14, E-15 to E-34.<br><br>*See also*, intrinsic evidence for "computer," "computer network," "participant," "connection," "m," "m-regular," and "broadcast channel." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | 01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written Decision; IPR2016-00931, 6/23/16 Decision Denying Institution<br><br>**B-2:** '966 Patent File History including:<br>June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance.<br><br>'966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|----------------------------------------------------------------------|----------------------------------------------------------------------|
|     |                        |                 | Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision <br><br> **B-4:** '634 Patent File History including: February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance. <br><br> '634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 |  |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision<br><br>**B-5:** '069 Patent File History including: October 17, 2003, Office Action; October 28, 2003, Amendment and Response; January 12, 2004, Non-Final Rejection; May 10, 2004, Amendment and Response; August 26, 2004, Notice of Allowance.<br><br>'069 Patent, Inter Parte Review proceeding decisions and papers including:<br><br>IPR2016-00726: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial<br><br>**B-3:** '147 Patent File History including: November 5, 2003, Office Action; December 11, 2003, Amendment | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | and Remark; January 23, 2004, Notice of Allowability; January 27, 2004, Notice of Allowance; June 1, 2004, Request for Certificate of Correction.<br><br>'147 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00747: 3/29/16 Corrected Petitioner's Petition; 3/7/17 Petitioner's Reply in support of Petition | |
| 16. | "m" | '344/1, 13, 18 '966/1, 13 '634/1, 19 '147/1, 11 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-1:** '344<br>Abstract;<br>Claims 1, 5, 13, 18<br>Col. 4: 5-67;<br>Col. 14: ll. 52-Col. 15: ll. 7;<br><br>**A-2:** '966<br>Abstract;<br>Claims 1, 5, 13<br>Col. 4: 5-67;<br>Col. 14: ll. 48-Col. 16: ll. 23 | '344, '966, '634, '069<br>"a predetermined design parameter specifying the number of neighbors each participant should maintain"<br><br>'147<br>"a predetermined design parameter specifying the number of neighbors each computer should maintain"<br><br>Intrinsic Evidence<br><br>**A-1 –** '344 pat., Figs. 7, 11, 16-18, 20-24, 26-30, 32-34; 4:23-47, 5:56-7:58, 9:2-10:67, 11:33-12:12, 13:23-14:20, 14:52-16:28, 17:40-18:56; 19:66-20:44, 22:5- |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | **A-4:** '634<br>Abstract<br>Claims 1, 10, 19<br>Col. 4: 5-67;<br>Col. 15: ll. 19-42<br><br>**A-3:** '147<br>Abstract;<br>Claims 1, 6, 11;<br>Col. 4: 5-67;<br>Col. 14: ll. 52-Col. 15: ll. 7;<br><br>**B-1:** '344 Patent File History including:<br>May 21, 2003 Office Action;<br>September 10, 2003 Amendment and Response to Office Action;<br>September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance.<br><br>'344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to | 24:6, 24:39-28:8, 28:18-29:25, 29:25-30:55.<br><br>**B-1 to B-4** – File Histories at July 31, 2000 Application<br><br>**B-1** – '344 File History at May 14, 2003 Office Action.<br><br>**B-1** – '344 File History at September 10, 2003 Amendment.<br><br>**A-2 –** '966 pat., all claims.<br><br>**B-2 –** '966 File History at September 10, 2003 Amendment<br><br>**A-4 –** '634 pat., all claims<br><br>**B-4 –** '634 File History at May 4, 2004 Amendment<br><br>**B-4 –** '634 File History at July 13, 2004 Notice of Allowability and Examiner's Amendment<br><br>**A-5 –** '069 pat., all claims<br><br>**B-5 –** '069 File History at May 10, 2004 Amendment |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written Decision; IPR2016-00931: 6/23/16 Decision Denying Institution | **B-5** – '069 File History at August 26, 2004 Notice of Allowability |
| | | | | **A-3** – '147 pat., all claims. |
| | | | | **B-3** – '147 File History at December 11, 2003 Amendment |
| | | | **B-2:** '966 Patent File History including: June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance. | **B-3** – '147 File History at January 23, 2004 Interview Summary |
| | | | | **B-3** – '147 File History at January 27, 2004 Notice of Allowability |
| | | | | **D-1** – IPR2015-1953 Patent Owner Preliminary Response, pp.6-12. |
| | | | '966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 | **E-28** – IPR2015-1964 Patent Owner Preliminary Response, pp.8-13. |
| | | | | **D-2** – IPR2015-1970 Patent Owner Preliminary Response, pp.8-13, 18-21. |
| | | | | **D-6** – IPR2015-1996 Patent Owner Preliminary Response, pp.6-12. |
| | | | | **D-9** – IPR2016-00726 Patent Owner Preliminary Response, pp.3-10. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision | **D-11** -- IPR2016-00747 Patent Owner Preliminary Response, pp.3-10.<br><br>**D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.<br><br>**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.<br><br>**C-8** - IPR2016-00726 Institution Decision, pp.3-5, 8.<br><br>**C-9** - IPR2016-00747 Institution Decision, pp.3-4, 9-21.<br><br>**C-2 –** IPR2015-01953 Final Written Decision, pp. 1-19, 25, 29-30, 54-69.<br><br>**C-1** – IPR2015-01972 Final Written Decision, pp. 1-16, 23-24, 27-28, 52-67.<br><br>**C-3 –** IPR2015-01996 Final Written Decision, pp. 1-13, 25-31, 54-66.<br><br>*See also* C-1 to C-9, C-19 to C-21, D-1 to D-6, D-9 to D-14, E-15 to E-34.<br><br>*See also*, intrinsic evidence for "participant," "neighbor," "connection," |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | **B-3:** '147 Patent File History including: November 5, 2003, Office Action; December 11, 2003, Amendment and Remark; January 23, 2004, Notice of Allowability; January 27, 2004, Notice of Allowance; June 1, 2004, Request for Certificate of Correction. '147 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00747: 3/29/16 Corrected Petitioner's Petition; 3/7/17 Petitioner's Reply in support of Petition | "computer," "non-complete/incomplete," "m-regular," and "broadcast channel." |
| 17. | "m-regular" "m-regular network" | '344/1, 13, 18 '966/1, 13 '634/1, 19 '147/1, 11 | a network where each participant has m neighbor participants in a steady state Intrinsic Evidence **A-1:** '344 Abstract; Claims 1, 5, 13, 18 Col. 4: 5-67; Col. 14: ll. 52-Col. 15: ll. 7; **A-2:** '966 | '344, '966, '634: "a state that the network seeks to maintain at all times, where each participant is connected to exactly m neighbor participants" '147: "a state that the network seeks to maintain at all times, where each computer is connected to exactly *m* neighbor computers" Intrinsic Evidence |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Abstract;<br>Claims 1, 5, 13<br>Col. 4: 5-67;<br>Col. 14: ll. 48-Col. 16: ll. 23<br><br>**A-4:** '634<br>Abstract<br>Claims 1, 10, 19<br>Col. 15: ll. 19-42<br><br>**A-3:** '147<br>Abstract;<br>Claims 1, 6, 11;<br>Col. 4: 5-67;<br>Col. 14: ll. 52-Col. 15: ll. 7;<br><br>**B-1:** '344 Patent File History including:<br>May 21, 2003 Office Action;<br>September 10, 2003 Amendment and Response to Office Action;<br>September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance.<br><br>'344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01970: 3/23/17 | **A-1 –** '344 pat., Figs. 7, 11, 16-18, 20-24, 26-30, 32-34; 4:23-47, 5:56-7:58, 9:2-10:67, 11:33-12:12, 13:23-14:20, 14:52-16:28, 17:40-18:56; 19:66-20:44, 22:5-24:6, 24:39-28:8, 28:18-29:25, 29:25-30:55.<br><br>**B-1 to B-5** – File Histories at July 31, 2000 Application<br><br>**B-1 –** '344 File History at May 14, 2003 Office Action.<br><br>**B-1 –** '344 File History at September 10, 2003 Amendment.<br><br>**A-2 –** '966 pat., all claims.<br><br>**B-2 –** '966 File History at September 10, 2003 Amendment<br><br>**A-4 –** '634 pat., all claims<br><br>**B-4 –** '634 File History at May 4, 2004 Amendment<br><br>**B-4 –** '634 File History at July 13, 2004 Notice of Allowability and Examiner's Amendment |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Final Written Decision; IPR2015-01972: 3/23/17 Final Written Decision; IPR2016-00931: 6/23/16 Decision Denying Institution<br><br>**B-2:** '966 Patent File History including:<br>June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance.<br><br>'966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 3/23/17 Final Written Decision; IPR2015-01953: 3/23/17 Final Written Decision; IPR2016-00932: 6/23/16 Decision Denying Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision<br><br>**B-4:** '634 Patent File History including:<br>February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July | **A-5 –** '069 pat., all claims<br><br>**B-5 –** '069 File History at May 10, 2004 Amendment<br><br>**B-5 –** '069 File History at August 26, 2004 Notice of Allowability<br><br>**A-3 –** '147 pat., all claims.<br><br>**B-3 –** '147 File History at December 11, 2003 Amendment<br><br>**B-3 –** '147 File History at January 23, 2004 Interview Summary<br><br>**B-3 –** '147 File History at January 27, 2004 Notice of Allowability<br><br>**D-1 –** IPR2015-1953 Patent Owner Preliminary Response, pp.6-12.<br><br>**E-28 –** IPR2015-1964 Patent Owner Preliminary Response, pp.8-13.<br><br>**D-2 –** IPR2015-1970 Patent Owner Preliminary Response, pp.8-13, 18-21.<br><br>**D-6 –** IPR2015-1996 Patent Owner Preliminary Response, pp.6-12. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | 13, 2004, Notice of Allowance.<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 3/29/17 Final Written Decision; IPR2015-01996: 3/29/17 Final Written Decision; IPR2016-00727: 9/9/16 Institution Denial; IPR2016-00963: 6/23/16 Institution Decision; IPR2016-00964: 6/23/16 Institution Decision<br><br>**B-3:** '147 Patent File History including:<br>November 5, 2003, Office Action; December 11, 2003, Amendment and Remark; January 23, 2004, Notice of Allowability; January 27, 2004, Notice of Allowance; June 1, 2004, Request for Certificate of Correction.<br><br>'147 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2016-00747: 3/7/17 Petitioner's Reply in support of Petition | **D-9** – IPR2016-00726 Patent Owner Preliminary Response, pp.3-10.<br><br>**D-11 --** IPR2016-00747 Patent Owner Preliminary Response, pp.3-10.<br><br>**D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.<br><br>**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.<br><br>**C-8** - IPR2016-00726 Institution Decision, pp.3-5, 8.<br><br>**C-9** - IPR2016-00747 Institution Decision, pp.3-4, 9-21.<br><br>**C-2** – IPR2015-01953 Final Written Decision, pp. 1-19, 25, 29-30, 54-69.<br><br>**C-1** – IPR2015-01972 Final Written Decision, pp. 1-16, 23-24, 27-28, 52-67.<br><br>**C-3** –  IPR2015-01996 Final Written Decision, pp. 1-13, 25-31, 54-66.<br><br>*See also* C-1 to C-9, C-19 to C-21, D-1 to |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | | D-6, D-9 to D-14, E-15 to E-34. *See also*, intrinsic evidence for "participant," "neighbor," "connection," "computer," "non-complete/incomplete," and "broadcast channel." |
| 18. | "m-connected" "m-connected network" | '634/1, 19 | a network that may be divided into disconnected sub-networks by the removal of m participants in a steady state<br>Intrinsic Evidence<br>**A-4:** '634<br>Abstract;<br>Claims 1, 10, 19<br>Col. 4: 5-67;<br>Col. 15: ll. 19-42<br><br>**B-4:** '634 Patent File History including:<br>February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance.<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 3/29/17 Final Written Decision; IPR2015-01996: 3/29/17 Final Written | "a state that the network seeks to maintain at all times, where dividing the network into two or more separate parts would require the removal of at least m participants"<br><br>Intrinsic Evidence<br><br>**A-1 –** '344, Fig. 1; 4:1-6:24, 14:53-16:28, 29:10-30:57.<br><br>**B-4** – File History at July 31, 2000 Application<br><br>**B-1** – '344 File History at September 10, 2003 Amendment.<br><br>**C-2 –** IPR2015-01953 Final Written Decision at 11-12.<br><br>**C-1** – IPR2015-01972 Final Written Decision at 9. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Decision; IPR2016-00727: 6/23/16 Institution Decision; IPR2016-00964: 6/23/16 Institution Decision | **D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.<br><br>**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.<br><br>*See also* C-6, C-7, C-21, D-6, D-10, E-28 to E-34<br><br>*See also*, intrinsic evidence for "computer," "computer network," "participant," "connection," "m," "m-regular," and "broadcast channel." |
| 19. | "thus resulting in a non-complete graph"<br><br>"the network forms an incomplete graph" | '344/1, 13, 18<br>'966/1, 13<br>'634/1, 19 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-1:** '344<br>Abstract;<br>Figs. 1, 2;<br>Claims 1, 13, 16, 18<br>Col. 2: ll. 23-42;<br>Col. 4: ll. 23-Col. 11: ll. 31;<br>Col. 13: ll. 37-55;<br>Col. 16: ll. 57-Col. 17: ll. 5;<br>Col. 26: ll. 52-Col. 27: ll. 38<br><br>**A-2:** '966 | "thus resulting . . .": "thus the state of the m-regular graph is always non-complete"<br><br>"the network . . .": "the state of the m-regular graph is always incomplete"<br><br>Intrinsic Evidence<br><br>**A-1** – '344 patent, Fig. 1; 4:1-6:24, 14:53-16:28, 29:10-30:57.<br><br>**B-1, B-2, B-4** – File Histories at July 31, 2000 Application<br><br>**B-1** – '344 File History at May 14, 2003 |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Abstract; Figs. 1, 2; Claims 1, 13, 16 Col. 1: ll. 27-Col. 2: ll. 42; Col. 4: ll. 2-Col. 14: ll. 16; Col. 14: ll. 48-Col. 15: ll. 4 **A-4:** '634 Title; Abstract; Figs. 1, 2; Claims 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 16, 17, 19 Col. 1: ll. 29-Col. 2: ll. 44; Col. 4: ll. 29-Col. 5: ll. 6; Col. 6: ll. 49-Col. 7: ll. 20; Col. 15: ll. 19-64 **B-1:** '344 Patent File History including: May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance. '344 Patent Inter Parte Review proceeding decisions and papers | Office Action. **B-1 -** '344 File History at September 10, 2003 Amendment. **B-2 -** '966 File History at September 10, 2003 Amendment **B-4** – '634 File History at May 4, 2004 Amendment **B-4** – '634 File History at July 13, 2004 Notice of Allowability and Examiner's Amendment **B-5 -** '069 File History at May 10, 2004 Amendment **B-5 -** '069 File History at August 26, 2004 Notice of Allowability **B-3** – '147 File History at December 11, 2003 Amendment **B-3** – '147 File History at January 23, 2004 Interview Summary **B-3** – '147 File History at January 27, 2004 Notice of Allowability |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | including: IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written Decision; IPR2016-00931: 6/23/16 Decision Denying Institution

**B-2:** '966 Patent File History including:
June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance.

'966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent | **D-5** – IPR2015-01972, Patent Owner's Preliminary Response, pp.7-12.

**D-6** – IPR2015-01996, Patent Owner's Preliminary Response, pp.6-12.

**D-1** – IPR2015-01953, Patent Owner's Preliminary Response, pp.6-12.

**D-9 –** IPR2016-00726 Patent Owner Preliminary Response, pp.3-10.

**D-11** - IPR2016-00747 Patent Owner Preliminary Response, pp.3-10.

**D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.

**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.

**C-8** - IPR2016-00726 Institution Decision, pp.3-5, 8.

**C-9** - IPR2016-00747 Institution Decision, pp.3-4, 9-21.

**C-2 –** IPR2015-01953 Final Written Decision, pp. 1-22, 25, 29, 54-69. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision<br><br>**B-4:** '634 Patent File History including:<br>February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance.<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to | **C-1** – IPR2015-01972 Final Written Decision, pp. 1-16, 23-24, 27, 52-67.<br><br>**C-3** – IPR2015-01996 Final Written Decision, pp. 1-20, 25-32, 54-66.<br><br>*See also* C-1 to C-7, C-19 to C-21, D-1 to D-6, E-15 to E-34.<br><br>*See also*, intrinsic evidence for "computer," "computer network," "participant," "connection," "m," "m-regular," and "broadcast channel." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision | |
| 20. | "data" | '344/1, 13, 18 '966/1, 13 '634/1, 22 | No construction necessary: plain and ordinary meaning  Intrinsic Evidence **A-1:** '344 Abstract; Claims 1, 11, 13, 16, 18 Col. 2: ll. 23-38; Col. 4: 5-67; Col. 14: ll. 21-30; Col. 15: ll. 58-67.  **A-2:** '966 Abstract | "the payload inside a network message"  Intrinsic Evidence  **A-1 –** '344 patent at Figs. 7-10, 12, 14, 23-24, 30-31; 2:14-18, 4:1-22, 6:25-63, 14:22-51, 15:58-67, 29:10-30:57.  **B-1, B-2, B-4** – File Histories at July 31, 2000 Application  **D-4** - IPR2015-01970, Declaration of Michael Goodrich, ¶¶ 31-33. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Claims 1, 11, 13, 16<br>Col. 2: ll. 23-38;<br>Col. 4: 5-67;<br>Col. 14: ll. 17-47;<br>Col. 15: ll. 25-63<br><br>**A-4:** '634<br>Abstract;<br>Claims 1, 9, 10, 11, 22<br>Col. 2: ll. 15-67;<br>Col. 4: 5-67;<br>Col. 14: ll. 54-63;<br>Col. 16: ll. 27-36<br><br>**B-1:** '344 Patent File History including:<br>May 21, 2003 Office Action;<br>September 10, 2003 Amendment and Response to Office Action;<br>September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance.<br><br>'344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent | **D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.<br><br>**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.<br><br>*See also* C-1 to C-7, C-19 to C-21, D-1 to D-6, E-15 to E-34.<br><br>*See also*, intrinsic evidence for "computer," "computer network," "participant," "connection," "m," "m-regular," and "broadcast channel." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written Decision; IPR2016-00931: 6/23/16 Decision Denying Institution

**B-2:** '966 Patent File History including:
June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance.

'966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015- | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|---------------------------------------------------------------------|----------------------------------------------------------------------|
| | | | 01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision<br><br>**B-4:** '634 Patent File History including:<br>February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance.<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision | |
| 21. | "peers"  "peer-to-peer connections" | '344/6,7 '966/7 '634/4,5 '147/15 | No construction necessary: plain and ordinary meaning  Intrinsic Evidence  **A-1:** '344 Abstract; Claims 6, 7 Col. 1: ll. 33-43; Col. 2: ll. 23-37; Col. 4: 5-67; Col. 13: ll. 24-36; Col. 14: 31-51.  **A-2:** '966 Abstract; Claims 6, 7 Col. 1: ll. 33-43; Col. 2: ll. 23-37; Col. 4: 5-67; | '344, '966, '634 "peers": "equally privileged and equipotent participants of the network"  '147 "peers": "equally privileged and equipotent computers of the network"  All "peer-to-peer connections": "connections between peers"  Intrinsic Evidence  **A-1 –** '344, 13:29-31, 29:10-30:57.  A-2 – '966, all claims  A-3 – '147, all claims |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Col. 13: ll. 20-32; Col. 14: ll. 27-47 **A-4:** '634 Abstract; Claims 4, 5, 10, 18 Col. 1: ll. 34-45; Col. 2: ll. 25-39; Col. 4: 5-67; Col. 13: ll. 54-67; Col. 14: ll. 64-Col. 15: ll. 17 **A-3:** '147 Abstract; Claim 15 Col. 1: ll. 34-45; Col. 2: ll. 25-39; Col. 4: 5-67; Col. 13: ll. 22-35; Col. 14: ll. 30-50 **B-1:** '344 Patent File History including: May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance. | A-4 – '634, all claims **B-1 to B-4** – File Histories at July 31, 2000 Application **D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41. **D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | '344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written Decision; IPR2016-00931: 6/23/16 Decision Denying Institution<br><br>**B-2:** '966 Patent File History including:<br>June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance.<br><br>'966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 9/24/15 | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision<br><br>**B-4:** '634 Patent File History including:<br>February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance.<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|---------------------------------------------------------------------|----------------------------------------------------------------------|
| | | | Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision<br><br>**B-3:** '147 Patent File History including:<br>November 5, 2003, Office Action; December 11, 2003, Amendment and Remark; January 23, 2004, Notice of Allowability; January 27, 2004, Notice of Allowance; June 1, 2004, Request for Certificate of Correction.<br><br>'147 Patent, Inter Parte Review | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | proceeding decisions and papers including: IPR2016-00747: 3/29/16 Corrected Petitioner's Petition; 3/7/17 Petitioner's Reply in support of Petition | |
| 22. | "broadcast channel" "broadcast channels" | '344/13, 14 '966/12, 13 '634/19 '147/1, 11, 15, 16 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-1:** '344<br>Abstract;<br>Figs. 1, 2, 3A, 3B, 4A, 4B, 4C, 5A, 5B, 6, 7, 23, 24, 30<br>Claims 12, 13, 14, 15<br>Col. 1: ll. 27-29;<br>Col. 4: 3-Col. 21: ll. 14;<br>Col. 21: ll. 54-Col. 24: ll. 6;<br>Col. 25: ll. 11-Col. 26: ll. 10;<br>Col. 27: ll. 62-Col. 28: ll. 17;<br>Col. 28: ll. 56–Col. 29: ll. 24<br><br>**A-2:** '966<br>Abstract;<br>Figs. 1, 2, 3A, 3B, 4A, 4B, 4C, 5A, 5B, 6, 7, 23, 24, 30<br>Claims 12, 13, 14, 15<br>Col. 1: ll. 25-29;<br>Col. 2: ll. 14-22;<br>Col. 4: ll. 3-Col. 21: ll. 57;<br>Col. 22: ll. 29-Col. 24: ll. 49; | <u>'344, '966, '634</u><br>"broadcast channel": "a communications network with a unique identifier consisting of interconnected participants where each participant receives all data broadcasted on that uniquely identified communications network"<br><br><u>'147</u><br>"broadcast channel": "a communications network with a unique identifier consisting of interconnected computers where each computer receives all data broadcasted on that uniquely identified communications network"<br><br><u>All</u><br>"broadcast channels": "more than one broadcast channel"<br><br><u>Intrinsic Evidence</u><br><br>**A-1** – '344 patent, Abstract, Technical Field; Figs. 6, 8-9; 4:3-42, 8:22-67, 12:1-12, 14:53-16:28, 16:57-17:5, 17:65- |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Col. 25: ll. 55-Col. 27: ll. 8; Col. 28: ll. 39-Col. 29: ll. 17; Col. 29: ll. 32-67<br><br>**A-4:** '634<br>Title;<br>Abstract;<br>Figs. 1, 2, 3A, 3B, 4A, 4B, 4C, 5A, 5B, 6, 7, 23, 24, 30;<br>Claims 10, 11, 12, 13, 14, 15, 15, 16, 17, 18, 19<br>Col. 1: ll. 29-31;<br>Col. 2: ll. 16-24;<br>Col. 2: ll. 45-61;<br>Col. 4: ll. 29-Col. 23: ll. 61;<br>Col. 24: ll. 66-Col. 25: ll. 65;<br>Col. 26: ll. 40-Col. 28: ll. 5;<br>Col. 28: ll. 42-Col. 29: ll. 10<br><br>**A-3:** '147<br>Title;<br>Abstract;<br>Figs. 1, 2, 3, 4A, 4B, 4C, 5A, 5B, 6, 7, 22, 23, 30,<br>Claims 1, 4, 6, 9, 10, 11, 15, 16<br>Col. 1: ll. 29-31;<br>Col. 2: ll. 16-24;<br>Col. 4: ll. 5-Col. 7: ll. 27;<br>Col. 7: ll. 28-Col. 8: ll. 64;<br>Col. 8: ll. 65-Col. 11: ll. 29; | 19:34, 29:10-30:57.<br><br>**A-2** – '966, all claims<br><br>**A-3** – '147, all claims<br><br>**A-4** – '634, all claims<br><br>**B-1 to B-4** – File Histories at July 31, 2000 Application<br><br>**B-1** – '344 File History at May 14, 2003 Office Action.<br><br>**B-1** – '344 File History at September 10, 2003 Amendment.<br><br>**B-2** - '966 File History at September 10, 2003 Amendment<br><br>**B-4** – '634 File History at May 4, 2004 Amendment<br><br>**B-4** – '634 File History at July 13, 2004 Notice of Allowability and Examiner's Amendment<br><br>**B-5** - '069 File History at May 10, 2004 Amendment |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Col. 11: ll. 30-Col. 12: ll. 31; Col. 12: ll. 32-Col. 20: ll. 38; Col. 21: ll. 10-Col. 23: ll. 29; Col. 24: ll. 20-Col. 25: ll. 34; Col. 27: ll. 19-41; Col. 28: ll. 13-47

**B-1:** '344 Patent File History including: May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance.

'344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's | **B-5** - '069 File History at August 26, 2004 Notice of Allowability

**B-3** – '147 File History at December 11, 2003 Amendment

**B-3** – '147 File History at January 23, 2004 Interview Summary

**B-3** – '147 File History at January 27, 2004 Notice of Allowability

**D-8** - IPR2016-00724 Deposition of Michael Goodrich, pp. 9-29.

**D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.

**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.

**D-9** – IPR2016-00726 Patent Owner Preliminary Response, pp.3-10.

**D-11** - IPR2016-00747 Patent Owner Preliminary Response, pp.3-10.

**C-8** - IPR2016-00726 Institution Decision, pp.3-5, 8. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Response, 3/23/17 Final Written Decision; IPR2016-00931: 6/23/16 Decision Denying Institution<br><br>**B-2:** '966 Patent File History including:<br>June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance.<br><br>'966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying | **C-9** - IPR2016-00747 Institution Decision, pp.3-4, 9-21.<br><br>**C-2 –** IPR2015-01953 Final Written Decision, pp. 1-19, 24-25, 45, 54-69.<br><br>**C-1 –** IPR2015-01972 Final Written Decision, pp. 1-16, 23-24, 27, 42, 51-67.<br><br>**C-3 –** IPR2015-01996 Final Written Decision, pp. 1-13, 21-31, 40-41, 54-66.<br><br>*See also* C-1 to C-9, C-19 to C-21, D-1 to D-6, D-9 to D-14, E-15 to E-34.<br><br>*See also*, intrinsic evidence for "participant," "neighbor," and "connection," "m," "m-regular," "computer," "incomplete/non-complete," and "computer network." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|---------------------------------------------------------------------|----------------------------------------------------------------------|
| | | | Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision<br><br>**B-4:** '634 Patent File History including: February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance.<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision<br><br>**B-3:** '147 Patent File History including:<br>November 5, 2003, Office Action; December 11, 2003, Amendment and Remark; January 23, 2004, Notice of Allowability; January 27, 2004, Notice of Allowance; June 1, 2004, Request for Certificate of Correction.<br><br>'147 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00747: 3/29/16 Corrected Petitioner's Petition; 3/7/17 Petitioner's Reply in support of Petition | |
| 23. | "A non-routing table based computer network having a plurality of participants" | '634/1 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-4:** '634<br>Title;<br>Abstract;<br>Claims 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 19, 20, 21, | The preamble is limiting and indefinite.<br><br>Intrinsic Evidence<br><br>**A-4 –** '634, 29:10-42<br><br>**B-4** – File History at July 31, 2000 Application |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|------------------------------------------------------------------|------------------------------------------------------------------|
| | | | 22, 23<br>Col. 1: ll. 34-Col. 2: ll. 67<br>Col. 4: ll. 29-Col. 5: ll. 6;<br>Col. 6: ll. 49-Col. 7: ll. 20;<br>Col. 15: ll. 19-64<br><br>**B-4:** '634 Patent File History including:<br>February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance.<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; | **B-4** – '634 File History at Feb. 4, 2004 Office Action, p. 3.<br><br>**B-4** – '634 File History at May 4, 2004 Amendment, pp. 6 & 13. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision | |
| 24. | "A non-routing table based computer-readable medium containing instructions for controlling communications of a participant of a broadcast channel within a network" | '634/19 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-4:** '634<br>Title;<br>Abstract;<br>Figs. 1, 2, 3A, 3B, 4A, 4B, 4C, 5A, 5B, 6, 7, 23, 24, 30;<br>Claims 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23<br>Col. 1: ll. 29-31;<br>Col. 1: ll. 34-Col. 2: ll. 67<br>Col. 4: ll. 29-Col. 23: ll. 61;<br>Col. 24: ll. 66-Col. 25: ll. 65;<br>Col. 26: ll. 40-Col. 28: ll. 5;<br>Col. 28: ll. 42-Col. 29: ll. 10<br><br>**B-4:** '634 Patent File History including:<br>February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July | The preamble is limiting and indefinite.<br><br>Intrinsic Evidence<br><br>**A-4 –** '634, 30:20-58.<br><br>**B-4** – File History at July 31, 2000 Application, pp. 4, 11, 13.<br><br>**C-7 -** IPR2016-00727, Institution Denial.<br><br>*See also* D-10.<br><br>*See also* intrinsic evidence for "participant," "broadcast channel," "connection," "computer-readable medium." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | 13, 2004, Notice of Allowance.<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision | |
| 25. | "A computer-based, non-routing table based, non-switch based method for adding a participant to a network of participants" | '069/1 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-5:** '069 | The preamble is limiting and indefinite.<br><br>Intrinsic Evidence<br><br>**A-5 –** '069, 28:48-29:25 |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Title;<br>Abstract;<br>Claims 1, 4, 5, 6, 7, 8, 9, 11, 12, 13, 14<br>Col. 1: ll. 35-Col. 2: ll. 40<br>Col. 4: 5-67;<br><br>**B-5:** '069 Patent File History including: October 17, 2003, Office Action; October 28, 2003, Amendment and Response; January 12, 2004, Non-Final Rejection; May 10, 2004, Amendment and Response; August 26, 2004, Notice of Allowance.<br><br>'069 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2016-00726: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial | **B-5** – File History at July 31, 2000 Application<br><br>**B-5** - '069 File History at May 7, 2004 Amendment, pp. 4, 6, 8-21<br><br>**C-8 -** IPR2016-00726, Paper 11, pp. 8-9.<br><br>*See also* D-9.<br><br>*See also* intrinsic evidence for "participant," "broadcast channel," and "connection." |
| 26. | "1. A method of disconnecting a first computer from a second computer, the first computer and the second computer being connected to a broadcast channel, said broadcast channel forming an m-regular graph where m is at | '147/1, 11 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-3:** '147<br>Title;<br>Abstract; | The preambles are limiting.<br><br>Intrinsic Evidence<br><br>**A-3 –** '147, 28:50-30:40.<br><br>**B-3** – File History at July 31, 2000 Application |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | least 3, the method comprising:"<br><br>"11. A computer-readable medium containing instructions for controlling disconnecting of a computer from another computer, the computer and the other computer being connected to a broadcast channel, said broadcast channel being an m-regular graph where m is at least 3" | | Figs. 1, 2, 3, 4A, 4B, 4C, 5A, 5B, 6, 7, 8, 10, 11, 12, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 26, 27, 28, 29, 30, 31, 32, 34,<br>Claims 1, 2, 3, 6, 7, 8, 10, 11, 12, 13<br>Col. 2: ll. 16-39;<br>Col. 4: ll. 5-Col. 5: ll. 18;<br>Col. 5: ll. 19-Col. 8: ll. 64;<br>Col. 8: ll. 65-Col. 11: ll. 29;<br>Col. 11: ll. 30-Col. 14: ll. 50;<br>Col. 14: ll. 51-Col. 15: ll. 6;<br>Col. 15: ll. 27-Col. 17: ll. 20<br>Col. 18: ll. 58-Col. 22: ll. 56;<br>Col. 22: ll. 57-Col. 28: ll. 36<br><br>**B-3:** '147 Patent File History including:<br>November 5, 2003, Office Action; December 11, 2003, Amendment and Remark; January 23, 2004, Notice of Allowability; January 27, 2004, Notice of Allowance; June 1, 2004, Request for Certificate of Correction.<br><br>'147 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2016-00747: 3/29/16 Corrected Petitioner's Petition; 3/7/17 Petitioner's Reply in support | **C-9** - IPR2016-00747, Decision Partial Institution, pp. 8-10.<br><br>**D-11** - IPR2016-00747, Patent Owner Preliminary Response, p. 13<br><br>*See also* intrinsic evidence for "participant," "broadcast channel," "connection," "computer-readable medium," "m-regular," "m," and "computer." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | of Petition | |
| 27. | "computer readable medium" | '634/19, 22 '147/11-16 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-4:** '634<br>Abstract;<br>Claims 19, 20, 21, 22, 23, 24<br>Col. 4: 5-67;<br>Col. 16: ll. 27-36<br><br>**A-3:** '147<br>Abstract;<br>Claims 11, 12, 13, 14, 15, 16<br>Col. 4: 5-67;<br>Col. 15: ll. 7-65<br><br>**B-4:** '634 Patent File History including:<br>February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance.<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 | "any medium for storing or transporting computer readable instructions, including memory, storage devices, carrier waves and communications links."<br><br>Intrinsic Evidence<br><br>**A-4 –** '634 pat., 16:27-36, 4:41-45, 29:11-30:57.<br><br>**B-3, B-4** – File Histories at July 31, 2000 Application<br><br>**B-4** – '634 File History at June 18, 2002 IDS.<br><br>**A-3** - '147 pat., 15:56-65, 4:17-21, 28:50-30:40.<br><br>**B-3** – '147 File History at June 19, 2002 IDS. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision<br><br>**B-3:** '147 Patent File History including:<br>November 5, 2003, Office Action; December 11, 2003, Amendment and Remark; January 23, 2004, Notice of Allowability; January 27, 2004, Notice of Allowance; June 1, 2004, Request for Certificate of Correction.<br><br>'147 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2016-00747: 3/29/16 | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Corrected Petitioner's Petition; 3/7/17 Petitioner's Reply in support of Petition | |
| 28. | "A method in a computer for locating a computer through which to connect to a network" "A component in a computer system for locating a call-in port of a portal computer" | '497/1, 9 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-6:** '497<br>Abstract<br>Figs. 8, 9, 10, 11<br>Claims 1, 2, 7, 9, 10, 11, 13, 15<br>Col. 4: 5-67;<br>Col. 5: ll. 19-54;<br>Col. 6: ll. 10-Col. 7: ll. 12;<br>Col. 9: ll. 30-54;<br>Col. 11: ll. 32-Col. 14: ll. 20;<br>Col. 15: ll. 10-Col. 16: ll. 47;<br>Col. 17: ll. 35-Col. 20: ll. 44;<br>Col. 20: ll. 45-Col. 21: ll. 3;<br>Col. 21: ll. 54-Col. 22: ll. 4;<br>Col. 26: ll. 52-Col. 27: ll. 39<br><br>**B-6:** '497 Patent File History including: March 12, 2004, Non-Final Rejection; June 14, 2004, Amendment and Request for Reconsideration; October 6, 2004, Final Rejection; November 24, 2004, Response to Final Action; January 27, 2005, Amendment; | The preamble of claim 1 is a limitation. This limitation should be construed to mean "[a] method executed in one computer for locating another computer through which to connect to a network."<br><br>The preamble of claim 9 is a limitation. This limitation should be construed to mean "a software module providing instructions to allow a computer executing those instructions to locate a call-in port of a portal computer."<br><br>Intrinsic Evidence<br><br>**A-6** – '497 pat., Abstract, 5:20-54, 6:22-23, 11:40-12:12, 12:13-13:22, 15:10-16:47, 17:35-18:57, 18:58-19:34, 18:58-59, 19:35-36, 19:66-20:44, 20:45-46, 21:4-5, 21:16-17, 21:54-55, 22:5-6, 22:61-62, 23:34-35, 23:63-65, 24:7-8, 24:39-40, 24:64-65, 25:12-13, 25:52-53, 26:1-2, 26:32-33, 26:52-54, 27:39-41, 27:62-63, 28:9-10, 28:18-21, 28:42-44, 28:56-57, 29:24-30:57; Figs. 6-34.<br><br>**B-6** – File Histories at July 31, 2000 |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | January 27, Notice of Allowance; September 12, 2005 Certificate of Correction.<br><br>'497 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00724: 3/11/16 Petitioner's Petition; 3/28/17 Petitioner's Corrected Reply in support of Petition | Application<br><br>**D-7** - IPR2016-00724, POR, Paper 24 at pp. 22-23.<br><br>**D-7** - IPR2016-00724, POR, pp. 6, 22-25.<br><br>**C-10** - IPR2016-00724, Institution Decision, Paper 11, pp. 3-5.<br><br>**B-6** – '497 File History at Mar. 12, 2004 Office Action, pp. 9-10.<br><br>**B-6** – '497 File History at June 14, 2004 Amendment, pp. 11-12.<br><br>**E-36** – IPR2016-00724, Deposition of Michael Goodrich, Ex. 1020, 92:6-15, 96:18-97:6, 100:19-101:2, 113:20-114:15.<br><br>**E-37** – IPR2016-00724, Deposition of Harry Bims, Ex. 1023, 118:4-119:18. |
| 29. | "fully connected portal computer"<br><br>"located portal computer" | '634/19 '069/1 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-4:** '634 Abstract; | "a portal computer connected to exactly *m* neighboring participants of the network"<br><br>Intrinsic Evidence |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Figs 8, 9, 10, 11, 13<br>Claim 19<br>Col. 2: ll. 45-61;<br>Col. 4: 5-67;<br>Col. 5: ll. 44-Col. 6: ll. 12;<br>Col. 6: ll. 35-Col. 7: ll. 53;<br>Col. 11: ll. 59-Col. 14: ll. 19;<br>Col. 15: ll. 43-64;<br>Col. 16: ll. 37-65;<br>Col. 17: ll. 53-Col. 20: ll. 32;<br>Col. 21: ll. 43-59;<br>Col. 28: ll. 66-Col. 29: ll. 10<br><br>**A-5:** '069<br>Abstract;<br>Figs 8, 9, 10, 11, 13;<br>Claims 1, 7, 8, 9, 14<br>Col. 4: 5-67;<br>Col. 5: ll. 20-54;<br>Col. 6: ll. 10-Col. 7: ll. 29;<br>Col. 11: ll. 30-Col. 14: ll. 3;<br>Col. 15: ll. 7-26;<br>Col. 15: ll. 66-Col. 16: ll. 26;<br>Col. 17: ll. 20-Col. 19: ll. 67;<br>Col. 21: ll. 10-27;<br>Col. 28: ll. 35-47<br><br>**B-4:** '634 Patent File History including:<br>February 4, 2004, Office Action; | **A-4** – '634 pat., 5:64-67, 6:10-12, 13:9-12, 13:21-23, 15:20-32, 29:11-30:58, Fig. 11.<br><br>**A-5** – '069 pat., Figs. 3A-B, 4A-C, 8-22, 28-29; 5:18-7:28, 12:32-14:19, 14:51-15:6, 15:27-55, 17:21-25:8, 26:9-27:18, 28:48-30:25.<br><br>**B-4, B-5** – File Histories at July 31, 2000 Application<br><br>**B-5** – '069 File History at May 17, 2004 Amendment, pp. 4, 6, 8-21.<br><br>**C-8** - IPR2016-00726, Paper 11, pp. 3-6, 11-15.<br><br>**D-9** - IPR2016-00726, Patent Owner Preliminary Response, pp. 1-2, 6, 11-12, 15-17, 19<br><br>**D-11** - IPR2016-00727, Patent Owner Preliminary Response, pp. 3-10.<br><br>**D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.<br><br>**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13- |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance.<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision<br><br>**B-5:** '069 Patent File History including: October 17, 2003, Office Action; October 28, 2003, Amendment and Response; January | 79:15, 89:10-271:20.<br><br>**C-7** - IPR2016-00727, Institution Denial, Paper 13, pp.3-5.<br><br>*See* also intrinsic evidence for "participant," "m," "m-regular," "incomplete/non-complete," "neighbor," "connection," and "broadcast channel." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | 12, 2004, Non-Final Rejection; May 10, 2004, Amendment and Response; August 26, 2004, Notice of Allowance.<br><br>'069 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2016-00726: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial | |
| 30. | "each participant being connected to three or more other participants" | '069/1 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-5:** '069 Abstract; Claims 1, 4, 5, 6, 7, 8, 9, 11, 12, 13 Col. 1: ll. 35-Col. 2: ll. 40 Col. 4: 5-67;<br><br>**B-5:** '069 Patent File History including: October 17, 2003, Office Action; October 28, 2003, Amendment and Response; January 12, 2004, Non-Final Rejection; May 10, 2004, Amendment and Response; August 26, 2004, Notice of Allowance. | "each participant being connected to $m$ other participants, where m is 3 or more"<br><br>Intrinsic Evidence<br><br>**A-5** – '069 pat., Figs. 3A-B, 4A-C, 8-22, 28-29; 5:18-7:28; 12:32-14:19; 14:51-15:6; 17:21-25:8; 26:9-27:18, 28:48-30:25.<br><br>**B-5** – File History at July 31, 2000 Application<br><br>**B-5** – '069 File History at May 17, 2004 Amendment, pp. 4, 6, 8-21.<br><br>**C-8** - IPR2016-00726, Paper 11, pp. 3-6, 11-15. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | '069 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00726: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial | D-9 - IPR2016-00726, Patent Owner Preliminary Response, pp. 3-10.<br><br>D-3 – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.<br><br>D-14 - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.<br><br>*See* also intrinsic evidence for "participant," "m," "m-regular," "incomplete/non-complete," "neighbor," "connection," and "broadcast channel." |
| 31. | "sends an edge connection request to a number of randomly selected neighboring participants to which the seeking participant is to connect" | '069/1 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>A-5: '069<br>Abstract;<br>Figs. 5C, 5D, 5E, 16, 17, 18, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34;<br>Claims 1, 8, 14<br>Col. 4: ll. 25-Col. 5: ll. 12;<br>Col. 5: ll. 20-54;<br>Col. 5: ll. 55-Col. 6: ll. 23;<br>Col. 6: ll. 63-Col. 11: ll. 29;<br>Col. 13: ll. 22-Col. 14: ll. 20;<br>Col. 16: ll. 28-Col. 18: ll. 12; | "sends a message from the fully connected portal computer through a number of randomly selected connections until fully connected participants are identified to which the seeking participant is to connect"<br><br>Intrinsic Evidence<br><br>A-5 – '069 pat., Figs. 3A-B, 4A-C, 8-22, 28-29; 5:18-7:28; 12:32-14:19; 14:51-15:6; 15:27-55; 17:21-25:8; 26:9-27:18, 28:50-30:25.<br><br>B-5 – File History at July 31, 2000 |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Col. 19: ll. 22-67; Col. 20: ll. 39-Col. 21: ll. 9; Col. 21: ll. 27-Col. 28: ll. 35 **B-5:** '069 Patent File History including: October 17, 2003, Office Action; October 28, 2003, Amendment and Response; January 12, 2004, Non-Final Rejection; May 10, 2004, Amendment and Response; August 26, 2004, Notice of Allowance. '069 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2016-00726: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial | Application **B-5** – '069 File History at May 17, 2004 Amendment, pp. 4, 6, 8-21. **C-8** - IPR2016-00726, Paper 11, pp. 3-6, 11-15. **D-9** - IPR2016-00726, Patent Owner Preliminary Response, pp. 2, 9, 11-16, 19-25. **D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41. **D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20. *See* also intrinsic evidence for "participant," "m," "m-regular," "incomplete/non-complete," "neighbor," "connection," and "broadcast channel." |
| 32. | "connection port search message" | '147/1, 11 | No construction necessary: plain and ordinary meaning Intrinsic Evidence **A-3:** '147 Abstract; | "a message sent to locate a computer with less than *m* neighbors to which the computer sending the message can connect" Intrinsic Evidence |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Figs. 5A, 5B, 7, 8, 10, 11, 12, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 26, 27, 28, 29, 30, 31, 32, 34, Claims 1, 2, 3, 6, 7, 8, 10, 11, 12, 13 Col. 2: ll. 16-39; Col. 4: ll. 5-Col. 5: ll. 18; Col. 6: ll. 10-62; Col. 7: ll. 29-Col. 8: ll. 64; Col. 8: ll. 65-Col. 11: ll. 29; Col. 13: ll. 36-Col. 14: ll. 50; Col. 14: ll. 51-Col. 15: ll. 6; Col. 15: ll. 27-Col. 17: ll. 20 Col. 18: ll. 58-Col. 22: ll. 56; Col. 22: ll. 57-Col. 28: ll. 36<br><br>**B-3:** '147 Patent File History including: November 5, 2003, Office Action; December 11, 2003, Amendment and Remark; January 23, 2004, Notice of Allowability; January 27, 2004, Notice of Allowance; June 1, 2004, Request for Certificate of Correction.<br><br>'147 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00747: 3/29/16 Corrected Petitioner's Petition; 3/7/17 Petitioner's Reply in support | **A-3** - '147 pat., Abstract; Figs. 5A-F, 21, 26-29, 32-34; 8:65-11:29; 16:28-17:20; 24:20-34; 25:35-27:18; 27:42-28:36, 28:50-30:40.<br><br>**B-3** – File History at July 31, 2000 Application<br><br>**B-3** – '147 File History at Dec. 17, 2003 Amendment, pp. 4, 6, 8-14.<br><br>**D-11** - IPR2016-00747, Patent Owner Preliminary Response, pp. 1-10, 12-13, 18-22, 30<br><br>**C-9** - IPR2016-00747, Decision, Paper 12, pp. 8-10, 14-21<br><br>**D-12** - IPR2016-00747, Patent Owner Response, pp. 3, 21, 27-47<br><br>**D-13** - IPR2016-00747, Deposition of Dr. Goodrich, 113:7-138:14, 188:5-230:19.<br><br>**D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.<br><br>**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13- |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | of Petition | 79:15, 89:10-271:20.<br><br>*See* also intrinsic evidence for "computer," "participant," "m," "m-regular," "incomplete/non-complete," "neighbor," "connection," and "broadcast channel." |
| 33. | "in order to maintain an m-regular graph" | '147/1, 11 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-3:** '147<br>Abstract;<br>Claims 1, 6, 11<br>Col. 4: 5-67;<br>Col. 14: ll. 51-Col. 17: ll. 20<br><br>**B-3:** '147 Patent File History including:<br>November 5, 2003, Office Action;<br>December 11, 2003, Amendment and Remark; January 23, 2004, Notice of Allowability; January 27, 2004, Notice of Allowance; June 1, 2004, Request for Certificate of Correction.<br><br>'147 Patent, Inter Parte Review proceeding decisions and papers | "to maintain the state of the broadcast channel as *m*-regular following the disconnection, where m is the same number before and after the disconnection"<br><br>Intrinsic Evidence<br><br>**A-3** - '147 pat., 14:51-15:6, 28:50-30:40.<br><br>**B-3** – File History at July 31, 2000 Application<br><br>**D-11** - IPR2016-00747, Patent Owner Preliminary Response, pp. 1-10, 12-13, 18-22, 30<br><br>**C-9** - IPR2016-00747, Decision, Paper 12, pp. 8-10, 14-21<br><br>**D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | including: IPR2016-00747: 3/29/16 Corrected Petitioner's Petition; 3/7/17 Petitioner's Reply in support of Petition | **D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.<br><br>**D-12** - IPR2016-00747, Patent Owner Response, pp. 3, 21, 27-47<br><br>**D-13** - IPR2016-00747, Deposition of Dr. Goodrich, 113:7-138:14, 188:5-230:19.<br><br>*See* also intrinsic evidence for "connection port search message," "computer," "participant," "m," "m-regular," "incomplete/non-complete," "neighbor," "connection," and "broadcast channel." |
| 34. | "list of neighbors" | '147/1, 11 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-3:** '147<br>Abstract;<br>Figs. 5C, 5D, 17, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34,<br>Claims 1, 11<br>Col. 4: ll. 25-49;<br>Col. 5: ll. 20-Col. 6: ll. 23<br>Col. 6: ll. 63-Col. 8: ll. 64; | "a list that specifically identifies each of the *m* neighbors of the first computer"<br><br>Intrinsic Evidence<br><br>**A-3** - '147 pat., Figs. 26-29, 32-34; 8:65-11:29; 16:28-17:20; 25:35-27:18; 27:42-28:36, 28:50-30:40.<br><br>**B-3** – File Histories at July 31, 2000 Application |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Col. 8: ll. 65-Col. 11: ll. 29; Col. 13: ll. 22-Col. 14: ll. 3; Col. 15: ll. 66-Col. 16: ll. 53; Col. 17: ll. 1-Col. 18: ll. 12; Col. 19: ll. 22-67; Col. 21: ll. 28-Col. 28: ll. 47 <br><br> **B-3:** '147 Patent File History including: November 5, 2003, Office Action; December 11, 2003, Amendment and Remark; January 23, 2004, Notice of Allowability; January 27, 2004, Notice of Allowance; June 1, 2004, Request for Certificate of Correction. <br><br> '147 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00747: 3/29/16 Corrected Petitioner's Petition; 3/7/17 Petitioner's Reply in support of Petition | **B-3** – '147 File history at Dec. 17, 2003 Amendment, pp. 4, 6, 8-14. <br><br> **D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41. <br><br> **D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20. <br><br> **D-11** - IPR2016-00747, Patent Owner Preliminary Response, pp. 1-10, 12-22, 24-27 <br><br> **C-9** - IPR2016-00747, Decision, Paper 12, pp. 3-5, 13-15 |
| 35. | "when the portal computer or the plurality of portal computers is in a state to coordinate the connection of the seeking computer to the network" | '497/1 | No construction necessary: plain and ordinary meaning <br><br> Intrinsic Evidence **A-6:** '497 Title; | "when one or more portal computers are fully connected to the network and listening for requests from seeking computers to be connected to the network" |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Abstract; Figs. 8, 9, 10, 11, 13, 15, Claims 1, 2, 5, 7, 9, 10, 15 Col. 4: 5-67; Col. 5: ll. 20-Col. 7: ll. 29; Col. 11: ll. 33-Col. 12: ll. 33; Col. 12: ll. 34-Col. 14: ll. 20; Col. 14: ll. 53-Col. 15: ll. 29; Col. 16: ll. 20-47; Col. 17: ll. 35-Col. 20: ll. 44; Col. 20: ll. 45-Col. 22: ll. 4; Col. 22: ll. 61-Col. 23: ll. 33; Col. 29: ll. 12-23 | <u>Intrinsic Evidence</u> **A-6** – '497 pat., Figs. 3A-B, 4A-C; 8-22, 28-29; 5:18-7:28; 12:32-14:19; 14:51-15:6; 15:30-16:19; 17:35-25:51; 26:53-27:61, 29:25-29:53. **B-6** – File Histories at July 31, 2000 Application **E-38** - IPR2016-00724, Ex. 2001, ¶ 53. **D-27** – IPR2016-00724, POR, p.33. |
| | | | **B-6:** '497 Patent File History including: March 12, 2004, Non-Final Rejection; June 14, 2004, Amendment and Request for Reconsideration; October 6, 2004, Final Rejection; November 24, 2004, Response to Final Action; January 27, 2005, Amendment; January 27, Notice of Allowance; September 12, 2005 Certificate of Correction. '497 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00724: 3/11/16 Petitioner's Petition; 3/28/17 | E-39 – IPR2016-00724, Ex. 2003, ¶¶ 115, 118. E-36 – IPR2016-00724, Ex. 1020, 147:4-158:17, 159:4-160:3, 166:19-168:14. E-37 – IPR2016-00724, Ex. 1023, 134:21-135:5. **D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41. **D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Petitioner's Corrected Reply in support of Petition | *See also* intrinsic evidence for "fully connected portal computer/located portal computer." |
| 36. | "wherein the communications ports selected by the port ordering algorithm may be re-ordered" | '497/1 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-6:** '497 Abstract;<br>Figs. 5C, 5D, 5E, 8, 11, 14, 20, 21, 26<br>Claims 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16<br>Col. 1: ll. 35-Col. 2: ll. 44;<br>Col. 4: ll. 5-24;<br>Col. 6: ll. 10-62;<br>Col. 9: ll. 1-Col. 14: ll. 52;<br>Col. 15: ll. 30-Col. 29: ll. 24<br><br>**B-6:** '497 Patent File History including: March 12, 2004, Non-Final Rejection; June 14, 2004, Amendment and Request for Reconsideration; October 6, 2004, Final Rejection; November 24, 2004, Response to Final Action; January 27, 2005, Amendment; January 27, Notice of Allowance; | Indefinite.<br><br>If not indefinite, then "wherein the order of communications ports selected by the port ordering algorithm must be able to be re-ordered"<br><br>Intrinsic Evidence<br><br>**A-6** – '497 pat., Abstract, 11:32-12:32, 29: 25:1-30:12.<br><br>**B-6** – File History at July 31, 2000 Application<br><br>**B-6** – '497 File History at June 21, 2004 Amendment, pp. 4, 8, 11-13.<br><br>**B-6** – '497 File History at Oct. 6, 2004 Office Action, pp. 2-3.<br><br>**B-6** – '497 File History at Nov. 24, 2004 Amendment, pp. 2, 6, 8.<br><br>**B-6** – '497 File History at Nov. 26, 2004 |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|---------------------------------------------------------------------|----------------------------------------------------------------------|
| | | | September 12, 2005 Certificate of Correction.<br><br>'497 Patent, Inter Parte Review proceeding decisions and papers including: IPR2016-00724: 3/11/16 Petitioner's Petition; 3/28/17 Petitioner's Corrected Reply in support of Petition | Amendment, pp. 2, 6.<br><br>E-36 – IPR2016-00724, Ex. 1020, 101:3-24, 102:5-106:22, 112:7-113:19, 114:156-115:6, 117:17-23, 188:10-189:21, 213:14-214:3, 215:3-17, 222:20-223:17.<br><br>E-37 – IPR2016-00724, Ex. 1023, 26:15-27:18.<br><br>**D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.<br><br>**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.<br><br>*See also* intrinsic evidence for "port ordering algorithm." |
| 37. | "port ordering algorithm" | '497/1, 9 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-6:** '497 Abstract;<br>Figs. 5C, 5D, 5E, 8, 11, 14, 20, 21, 26<br>Claims 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, | "a rule-based procedure for generating an order of portal computer ports in a non-random manner"<br><br>Intrinsic Evidence<br><br>**A-6** – '497 pat., Abstract, 11:32-12:32, 29:25-30:12. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | 11, 12, 13, 14, 15, 16<br>Col. 2: ll. 17-25;<br>Col. 4: 5-67;<br>Col. 6: ll. 10-62;<br>Col. 9: ll. 1-Col. 14: ll. 52;<br>Col. 15: ll. 30-Col. 29: ll. 24<br><br>**B-6:** '497 Patent File History including: March 12, 2004, Non-Final Rejection; June 14, 2004, Amendment and Request for Reconsideration; October 6, 2004, Final Rejection; November 24, 2004, Response to Final Action; January 27, 2005, Amendment; January 27, Notice of Allowance; September 12, 2005 Certificate of Correction.<br><br>'497 Patent, Inter Parte Review proceeding decisions and papers including:  IPR2016-00724: 3/11/16 Petitioner's Petition; 3/28/17 Petitioner's Corrected Reply in support of Petition | **B-6** – File History at July 31, 2000 Application<br><br>**B-6** – '497 File History at June 21, 2004 Amendment, pp. 4, 8, 11-13.<br><br>**B-6** – '497 File History at Oct. 6, 2004 Office Action, pp. 2-3.<br><br>**B-6** – '497 File History at Nov. 24, 2004 Amendment, pp. 2, 6, 8.<br><br>**B-6** – '497 File History at Nov. 26, 2004 Amendment, pp. 2, 6.<br><br>**C-10** - IPR2016-00724, Institution Decision, pp.3-4, 16-18.<br><br>**D-7** - IPR2016-00724, Patent Owner Response, pp.2, 6, 8-14, 33, 37, 38-45, 48<br><br>E-39 – IPR2016-00724, Ex. 2003, ¶¶ 43-48.<br><br>E-36 – IPR2016-00724, Ex. 1020, 55:12-56-15, 58:8-20, 115:15-116:11, 117:10-23.<br><br>**D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | | **D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20. |
| 38. | "wherein an originating participant sends data to the other participants by sending the data through each of its connections to its neighbor participants" | '344/1, 13, 16, 18<br>'634/1<br>'966/1, 13 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-1:** '344<br>Abstract;<br>Figs. 16, 17, 18, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34,<br>Claims 1-6, 10-13, 16-19<br>Col. 1: ll. 33-Col. 2: ll. 43<br>Col. 4: ll. 23-47;<br>Col. 5: ll. 17-Col. 11: ll. 31;<br>Col. 13: ll. 15-55;<br>Col. 14: ll. 21-30;<br>Col. 15: ll. 58-67.<br>Col. 16: ll. 1-29;<br>Col. 17: ll. 12-Col. 18: ll. 56;<br>Col. 19: ll. 66-Col. 20: ll. 44;<br>Col. 22: ll. 5-Col. 29: ll. 12<br><br>**A-4:** '634<br>Abstract;<br>Figs 5C, 5D, 5E, 17, 18, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34;<br>Claims 1, 2, 3, 4, 8, 9, 10, 11, 12, | "data is sent from an originating participant to the other participants by broadcasting data through each of its connections to its $m$ neighbor participants"<br><br>Intrinsic Evidence<br><br>**A-1** - '344 pat., 4:30-34, 29:25-30:55.<br><br>**B-1, B-2, B-4** – File Histories at July 31, 2000 Application<br><br>**B-1** - '344 File History at Sept. 10, 2003 Amendment, pp. 9-10.<br><br>**A-2** - '966 pat., Abstract, 4:30-34, 30:1-32:5.<br><br>**B-2** - '966 File History at Sept. 10, 2003 Amendment, pp. 9-10.<br><br>**A-4** – '634 pat., Abstract, 2:64-67, 4:56-60, 29:10-30:60. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | 13, 14, 15, 19, 20, 21, 22, 23 Col. 1: ll. 34-Col. 2: ll. 67 Col. 4: ll. 49-Col. 5: ll. 6; Col. 5: ll. 44-Col. 6: ll. 48; Col. 7: ll. 21-Col. 11: ll. 57; Col. 13: ll. 54-Col. 14: ll. 52; Col. 14: ll. 54-63; Col. 16: ll. 27-36 Col. 16: ll. 37-65; Col. 17: ll. 1-Col. 18: ll. 44; Col. 19: ll. 54-Col. 20: ll. 32; Col. 21: ll. 60-Col. 28: ll. 65  **A-2:** '966 Abstract; Figs 5C, 5D, 5E, 17, 18, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34 Claims 1, 2, 3, 4, 5, 6, 10, 11, 12, 13, 16, 17 Col. 1: ll. 33-Col. 2: ll. 38; Col. 4: ll. 23-47; Col. 5: ll. 17-Col. 6: ll. 21; Col. 6: ll. 61-Col. 11: ll. 27; Col. 13: ll. 19-67; Col. 14: ll. 17-47; Col. 15: ll. 25-63 Col. 15: ll. 64-Col. 16: ll. 23; Col. 16: ll. 25-40 Col. 18: ll. 1-67; Col. 20: ll. 41-Col. 21: ll. 19; | **B-4** – '634 File History, at May 4, 2004 Amendment.  **D-4** - IPR2015-1970 Declaration of Michael Goodrich, ¶¶ 45-125.  **D-2** – IPR2015-1970 Patent Owner Preliminary Response, pp.18-21.  **D-3** – IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41.  **D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.  *See also* C-1 to C-6, C-19 to C-21, D-1 to D-6, E-15 to E-34  *See also* intrinsic evidence for "participant," "neighbor," "connection," "m," "m-regular," "incomplete/non-complete," "data," and "broadcast channel." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Col. 22: ll. 47-Col. 23: ll. 14; Col. 23: ll. 37-Col. 29: ll. 55 **B-1:** '344 Patent File History including: May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance. '344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written Decision; IPR2016-00931: 6/23/16 Decision Denying Institution | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|---------------------------------------------------------------------|----------------------------------------------------------------------|
|     |                        |                 | **B-4:** '634 Patent File History including: February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July 13, 2004, Notice of Allowance. '634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision |  |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | **B-2:** '966 Patent File History including: June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance. '966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| 39. | "wherein each participant sends data that it receives from a neighbor participant to its other neighbor participants" | '344/1, 18 '634/1 '966/1 | No construction necessary: plain and ordinary meaning<br><br>Intrinsic Evidence<br>**A-1:** '344<br>Abstract;<br>Figs. 16, 17, 18, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34,<br>Claims 1-6, 10-13, 16-19<br>Col. 1: ll. 33-Col. 2: ll. 43<br>Col. 4: ll. 23-47;<br>Col. 5: ll. 17-Col. 11: ll. 31;<br>Col. 13: ll. 15-55;<br>Col. 14: ll. 21-30;<br>Col. 15: ll. 58-67.<br>Col. 16: ll. 1-29;<br>Col. 17: ll. 12-Col. 18: ll. 56;<br>Col. 19: ll. 66-Col. 20: ll. 44;<br>Col. 22: ll. 5-Col. 29: ll. 12<br><br>**A-4:** '634<br>Abstract;<br>Figs 5C, 5D, 5E, 17, 18, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34;<br>Claims 1, 2, 3, 4, 8, 9, 10, 11, 12, 13, 14, 15, 19, 20, 21, 22, 23<br>Col. 1: ll. 34-Col. 2: ll. 67<br>Col. 4: ll. 49-Col. 5: ll. 6;<br>Col. 5: ll. 44-Col. 6: ll. 48;<br>Col. 7: ll. 21-Col. 11: ll. 57; | "each participant receives data from a neighboring participant and rebroadcasts the received data to its $m$-1 other neighbor participants"<br><br>Intrinsic Evidence<br><br>**A-1** - '344 pat., 4:30-34, 29:25-30:55.<br><br>**B-1, B-2, B-4** – File Histories at July 31, 2000 Application<br><br>**B-1** - '344 File History at Sept. 10, 2003 Amendment, pp. 9-10.<br><br>**A-2** - '966 pat., Abstract, 4:30-34, 30:1-32:5.<br><br>**B-2** - '966 File History at Sept. 10, 2003 Amendment, pp. 9-10.<br><br>**A-4** – '634 pat., Abstract, 2:64-67, 4:56-60, 29:10-30:60.<br><br>**B-4** – '634 File History, at May 4, 2004 Amendment.<br><br>**D-4** - IPR2015-1970 Declaration of Michael Goodrich, ¶¶ 45-125. |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Col. 13: ll. 54-Col. 14: ll. 52; Col. 14: ll. 54-63; Col. 16: ll. 27-36 Col. 16: ll. 37-65; Col. 17: ll. 1-Col. 18: ll. 44; Col. 19: ll. 54-Col. 20: ll. 32; Col. 21: ll. 60-Col. 28: ll. 65 **A-2:** '966 Abstract; Figs 5C, 5D, 5E, 17, 18, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34 Claims 1, 2, 3, 4, 5, 6, 10, 11, 12, 13, 16, 17 Col. 1: ll. 33-Col. 2: ll. 38; Col. 4: ll. 23-47; Col. 5: ll. 17-Col. 6: ll. 21; Col. 6: ll. 61-Col. 11: ll. 27; Col. 13: ll. 19-67; Col. 14: ll. 17-47; Col. 15: ll. 25-63 Col. 15: ll. 64-Col. 16: ll. 23; Col. 16: ll. 25-40 Col. 18: ll. 1-67; Col. 20: ll. 41-Col. 21: ll. 19; Col. 22: ll. 47-Col. 23: ll. 14; Col. 23: ll. 37-Col. 29: ll. 55 **B-1:** '344 Patent File History including: | **D-2 –** IPR2015-1970 Patent Owner Preliminary Response, pp.18-21. **D-3 –** IPR2015-1970, Declaration of Virgil Bourassa, ¶¶ 2-41. **D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20. *See also* C-1 to C-6, C-19 to C-21, D-1 to D-6, E-15 to E-34 *See also* intrinsic evidence for "participant," "neighbor," "connection," "m," "m-regular," "incomplete/non-complete," "data," and "broadcast channel." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance.<br><br>'344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written Decision; IPR2016-00931: 6/23/16 Decision Denying Institution<br><br>**B-4:** '634 Patent File History including:<br>February 4, 2004, Office Action; May 4, 2004, Amendment; July 12, 2004, Notice of Allowability; July | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | 13, 2004, Notice of Allowance.<br><br>'634 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01964: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2015-01996: 9/28/15 Petitioner's Petition; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/29/17 Final Written Decision; IPR2016-00727: 3/12/16 Petitioner's Petition; 9/9/16 Institution Denial; IPR2016-00963: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision; IPR2016-00964: 4/29/16 Petitioner's Petition; 6/23/16 Institution Decision<br><br>**B-2:** '966 Patent File History including:<br>June 20, 2003 Office Action;<br>September 10, 2003 Amendment;<br>September 10, 2003, Terminal | |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance.<br><br>'966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision | |
| 40. | "wherein each participant sends data that it receives from a neighboring participant to its neighbor participants" | '344/13, 16<br>'966/13 | No construction necessary: plain and ordinary meaning<br><br><u>Intrinsic Evidence</u> | "each participant receives data from a neighboring participant and rebroadcasts the received data to its at least $m$-1 neighbor participants" |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | **A-1:** '344<br>Abstract;<br>Figs. 16, 17, 18, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34,<br>Claims 1-6, 10-13, 16-19<br>Col. 1: ll. 33-Col. 2: ll. 43<br>Col. 4: ll. 23-47;<br>Col. 5: ll. 17-Col. 11: ll. 31;<br>Col. 13: ll. 15-55;<br>Col. 14: ll. 21-30;<br>Col. 15: ll. 58-67.<br>Col. 16: ll. 1-29;<br>Col. 17: ll. 12-Col. 18: ll. 56;<br>Col. 19: ll. 66-Col. 20: ll. 44;<br>Col. 22: ll. 5-Col. 29: ll. 12<br><br>**A-2:** '966<br>Abstract;<br>Figs 5C, 5D, 5E, 17, 18, 19, 20, 23, 24, 26, 27, 28, 29, 32, 33, 34<br>Claims 1, 2, 3, 4, 5, 6, 10, 11, 12, 13, 16, 17<br>Col. 1: ll. 33-Col. 2: ll. 38;<br>Col. 4: ll. 23-47;<br>Col. 5: ll. 17-Col. 6: ll. 21;<br>Col. 6: ll. 61-Col. 11: ll. 27;<br>Col. 13: ll. 19-67;<br>Col. 14: ll. 17-47;<br>Col. 15: ll. 25-63<br>Col. 15: ll. 64-Col. 16: ll. 23; | <u>Intrinsic Evidence</u><br><br>**A-1** - '344 pat., 4:30-34, 29:25-30:55.<br><br>**B-1, B-2, B-4** – File Histories at July 31, 2000 Application<br><br>**B-1** - '344 File History at Sept. 10, 2003 Amendment, pp. 9-10.<br><br>**A-2** - '966 pat., Abstract, 4:30-34, 30:1-32:5.<br><br>**B-2** - '966 File History at Sept. 10, 2003 Amendment, pp. 9-10.<br><br>**A-4** – '634 pat., Abstract, 2:64-67, 4:56-60, 29:10-30:60.<br><br>**B-4** – '634 File History, at May 4, 2004 Amendment.<br><br>**D-4** - IPR2015-1970 Declaration of Michael Goodrich, ¶¶ 45-125.<br><br>**D-2** – IPR2015-1970 Patent Owner Preliminary Response, pp.18-21.<br><br>**D-3** – IPR2015-1970, Declaration of |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Col. 16: ll. 25-40<br>Col. 18: ll. 1-67;<br>Col. 20: ll. 41-Col. 21: ll. 19;<br>Col. 22: ll. 47-Col. 23: ll. 14;<br>Col. 23: ll. 37-Col. 29: ll. 55<br><br>**B-1:** '344 Patent File History including:<br>May 21, 2003 Office Action; September 10, 2003 Amendment and Response to Office Action; September 25, 2003 Terminal Disclaimer; September 26, 2003 Office Action; October 1, 2003 Notice of Allowance.<br><br>'344 Patent Inter Parte Review proceeding decisions and papers including: IPR2015-01970, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/14/16 Petitioner's Consolidated Reply to Patent Owner's Response, 1/20/17 Petitioner's Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01972, 9/25/15 Petitioner's Petition for Inter Partes Review, 10/15/16 Petitioners' Reply to Patent Owner's Response, 3/23/17 Final Written | Virgil Bourassa, ¶¶ 2-41.<br><br>**D-14** - IPR2016-00747 Deposition of Virgil Bourassa, 47:19-72:12, 76:13-79:15, 89:10-271:20.<br><br>*See also* C-1 to C-6, C-19 to C-21, D-1 to D-6, E-15 to E-34<br><br>*See also* intrinsic evidence for "participant," "neighbor," "connection," "m," "m-regular," "incomplete/non-complete," "data," and "broadcast channel." |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|-----|------------------------|-----------------|---------------------------------------------------------------------|---------------------------------------------------------------------|
|     |                        |                 | Decision; IPR2016-00931: 6/23/16 Decision Denying Institution<br><br>**B-2:** '966 Patent File History including:<br>June 20, 2003 Office Action; September 10, 2003 Amendment; September 10, 2003, Terminal Disclaimer; September 26, 2003 Notice of Allowability; October 1, 2003 Notice of Allowance.<br><br>'966 Patent, Inter Parte Review proceeding decisions and papers including: IPR2015-01951: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/14/16 Petitioners' Consolidated Reply to Patent Owner's Response; 1/20/17 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2015-01953: 9/24/15 Petitioner's Petition for Inter Partes Review; 10/15/16 Petitioners' Consolidated Reply to Patent Owner's Response; 3/23/17 Final Written Decision; IPR2016-00932, 4/22/16 Petitioner's Petition; 6/23/16 Decision Denying |                                                                     |

| No. | Terms for Construction | Patents/ Claims | Plaintiff's Proposed Constructions and Supporting Intrinsic Evidence | Defendants' Proposed Constructions and Supporting Intrinsic Evidence |
|---|---|---|---|---|
| | | | Institution; IPR2016-00936: 4/22/16 Petitioner's Petition; 7/7/16 Institution Decision | |